| Donna Grier August 22, 2023 Deposition Designations | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 11 | 11 | 12 | 1 | | 34 | 23 | 34 | 25 | Non-responsive to designation | | | | | |
| 14 | 12 | 15 | 23 | | 35 | 2 | 35 | 4 | Non-responsive to designation | | | | | |
| 16 | 1 | 20 | 7 | | 41 | 19 | 41 | 21 | Non-responsive to designation | | | | | |
| 22 | 10 | 22 | 22 | | 42 | 21 | 43 | 6 | Non-responsive to designation; hearsay | | | | | |
| 25 | 14 | 26 | 24 | | 43 | 14 | 43 | 17 | Non-responsive to designation; incomplete designation; hearsay | | | | | |
| 27 | 4 | 27 | 10 | | 43 | 19 | 44 | 2 | Non-responsive to designation; incomplete designation; hearsay | | | | | |
| 28 | 10 | 28 | 25 | | 71 | 17 | 71 | 20 | Non-responsive to designation; relevance | | | | | |
| 29 | 9 | 30 | 16 | | 83 | 7 | 83 | 13 | Non-responsive to designation | | | | | |
| 30 | 20 | 31 | 5 | | 96 | 3 | 96 | 11 | Non-responsive to designation | | | | | |
| 32 | 10 | 32 | 20 | | 97 | 23 | 98 | 1 | Non-responsive to designation | | | | | |
| 33 | 2 | 33 | 15 | Foundation | 98 | 8 | 98 | 20 | Non-responsive to designation; hearsay | 98 | 21 | 99 | 10 | Foundation |
| 33 | 18 | 34 | 22 | Foundation | 99 | 8 | 99 | 10 | Non-responsive to designation | | | | | |
| 35 | 6 | 36 | 19 | Foundation | 102 | 25 | 103 | 3 | Non-responsive to designation; incomplete designation | | | | | |
| 37 | 5 | 39 | 10 | | 103 | 5 | 103 | 10 | Non-responsive to designation; incomplete designation | | | | | |
| 41 | 6 | 41 | 18 | | 107 | 7 | 107 | 10 | Non-responsive to designation | | | | | |
| 42 | 5 | 42 | 20 | | 107 | 18 | 107 | 19 | Non-responsive to designation | | | | | |
| 45 | 3 | 46 | 12 | | 108 | 2 | 108 | 9 | Non-responsive to designation; relevance | | | | | |
| 48 | 12 | 49 | 5 | | 108 | 10 | 108 | 14 | Non-responsive to designation; relevance | | | | | |
| 49 | 16 | 49 | 21 | | 115 | 13 | 115 | 16 | Non-responsive to designation; foundation; lack of personal knowledge | | | | | |
| 51 | 15 | 53 | 9 | | 122 | 18 | 123 | 2 | Non-responsive to designation; lack of personal knowledge | | | | | |
| 54 | 3 | 55 | 8 | | 127 | 11 | 128 | 4 | Non-responsive to designation; lack of personal knowledge | | | | | |
| 55 | 16 | 56 | 8 | | 128 | 5 | 128 | 14 | Non-responsive to designation; lack of personal knowledge | | | | | |
| 56 | 11 | 63 | 16 | | 131 | 17 | 132 | 2 | Non-responsive to designation | | | | | |
| 64 | 20 | 71 | 10 | 65:18-71:10 Relevance - DowDuPont | 147 | 4 | 148 | 21 | Non-responsive to designation | 148 | 22 | 150 | 19 | Foundation |
| 71 | 21 | 72 | 12 | | 153 | 19 | 153 | 20 | Non-responsive to designation | | | | | |

| Donna Grier August 22, 2023 Deposition Designations | | | | | | | | | | | | | |
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 73 | 6 | 77 | 21 | | 153 | 21 | 153 | 23 | Non-responsive to designation; incomplete designation | | | | | |
| 78 | 11 | 79 | 12 | 79:10-79:12 Relevance - DowDuPont | 153 | 25 | 154 | 1 | Non-responsive to designation; incomplete designation | | | | | |
| 79 | 24 | 80 | 16 | | 156 | 11 | 156 | 14 | Non-responsive to designation; incomplete designation | | | | | |
| 80 | 25 | 81 | 17 | | 156 | 16 | 156 | 19 | Non-responsive to designation; incomplete designation | | | | | |
| 83 | 1 | 83 | 6 | 83:4-83:6 Foundation | 173 | 11 | 173 | 12 | Non-responsive to designation; incomplete designation | 175 | 8 | 175 | 16 | |
| 83 | 14 | 85 | 17 | | 183 | 1 | 183 | 11 | Non-responsive to designation | | | | | |
| 86 | 3 | 93 | 20 | | 198 | 5 | 198 | 7 | Non-responsive to designation | | | | | |
| 93 | 25 | 96 | 2 | | 219 | 15 | 219 | 17 | Non-responsive to designation | | | | | |
| 96 | 19 | 97 | 7 | | 223 | 11 | 223 | 11 | Non-responsive to designation; incomplete designation | | | | | |
| 99 | 11 | 100 | 11 | | 230 | 5 | 230 | 7 | Non-responsive to designation | | | | | |
| 101 | 20 | 101 | 24 | | 232 | 4 | 233 | 2 | Non-responsive to designation | | | | | |
| 102 | 10 | 102 | 24 | | 234 | 16 | 235 | 2 | Non-responsive to designation | | | | | |
| 103 | 12 | 103 | 15 | | 237 | 4 | 237 | 8 | Non-responsive to designation; incomplete designation | 237 | 23 | 238 | 5 | |
| 103 | 24 | 107 | 6 | 106:14-107:6 Foundation | 237 | 10 | 237 | 22 | Non-responsive to designation; incomplete designation | 237 | 23 | 238 | 5 | |
| 107 | 11 | 107 | 19 | | 253 | 19 | 253 | 24 | Non-responsive to designation | | | | | |
| 108 | 15 | 112 | 1 | Foundation | 255 | 21 | 255 | 24 | Non-responsive to designation | | | | | |
| 112 | 9 | 112 | 23 | | 257 | 9 | 257 | 13 | Non-responsive to designation | | | | | |
| 114 | 22 | 115 | 12 | Foundation | 260 | 2 | 260 | 3 | Non-responsive to designation | | | | | |
| 115 | 25 | 119 | 15 | Foundation | 272 | 23 | 273 | 5 | Non-responsive to designation | | | | | |
| 121 | 16 | 122 | 17 | Foundation | 293 | 10 | 293 | 13 | Non-responsive to designation | | | | | |
| 123 | 5 | 123 | 20 | Foundation | 293 | 19 | 293 | 21 | Non-responsive to designation | | | | | |
| 123 | 25 | 124 | 25 | | 294 | 1 | 294 | 19 | Non-responsive to designation; hearsay | 294 | 20 | 294 | 24 | Foundation |
| 125 | 10 | 127 | 10 | | 294 | 25 | 295 | 5 | Non-responsive to designation | | | | | |
| 128 | 15 | 130 | 9 | | | | | | | | | | | |
| 130 | 10 | 131 | 16 | | | | | | | | | | | |
| 132 | 3 | 132 | 6 | | | | | | | | | | | |
| 132 | 19 | 133 | 5 | | | | | | | | | | | |
| 136 | 3 | 136 | 20 | | | | | | | | | | | |
| 138 | 15 | 140 | 24 | | | | | | | | | | | |
| 141 | 18 | 143 | 22 | | | | | | | | | | | |

| Donna Grier August 22, 2023 Deposition Designations | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 144 | 3 | 146 | 8 | | | | | | | | | | | |
| 149 | 8 | 150 | 16 | | | | | | | | | | | |
| 151 | 23 | 153 | 18 | | | | | | | | | | | |
| 154 | 3 | 155 | 8 | | | | | | | | | | | |
| 155 | 20 | 156 | 10 | | | | | | | | | | | |
| 157 | 12 | 158 | 16 | | | | | | | | | | | |
| 167 | 20 | 170 | 13 | | | | | | | | | | | |
| 171 | 6 | 172 | 5 | | | | | | | | | | | |
| 173 | 1 | 173 | 8 | | | | | | | | | | | |
| 175 | 20 | 177 | 8 | | | | | | | | | | | |
| 179 | 7 | 179 | 10 | | | | | | | | | | | |
| 179 | 17 | 182 | 25 | | | | | | | | | | | |
| 183 | 12 | 184 | 7 | | | | | | | | | | | |
| 184 | 17 | 185 | 19 | Foundation | | | | | | | | | | |
| 186 | 1 | 187 | 2 | Foundation | | | | | | | | | | |
| 188 | 19 | 190 | 12 | Foundation | | | | | | | | | | |
| 190 | 15 | 192 | 24 | | | | | | | | | | | |
| 193 | 12 | 194 | 10 | | | | | | | | | | | |
| 195 | 4 | 198 | 3 | | | | | | | | | | | |
| 198 | 19 | 202 | 16 | | | | | | | | | | | |
| 203 | 22 | 204 | 1 | | | | | | | | | | | |
| 204 | 11 | 204 | 22 | | | | | | | | | | | |
| 205 | 5 | 205 | 10 | | | | | | | | | | | |
| 212 | 13 | 212 | 16 | | | | | | | | | | | |
| 212 | 20 | 213 | 4 | | | | | | | | | | | |
| 213 | 11 | 213 | 15 | | | | | | | | | | | |
| 214 | 7 | 217 | 19 | | | | | | | | | | | |
| 218 | 1 | 219 | 14 | | | | | | | | | | | |
| 219 | 18 | 220 | 18 | | | | | | | | | | | |
| 220 | 21 | 223 | 10 | 223:5-223:9 Foundation; speculation | | | | | | | | | | |
| 224 | 14 | 225 | 25 | 225:2-225:15 Foundation; speculation | | | | | | | | | | |
| 229 | 10 | 230 | 4 | | | | | | | | | | | |
| 230 | 21 | 232 | 3 | | | | | | | | | | | |
| 233 | 16 | 234 | 15 | | | | | | | | | | | |
| 238 | 7 | 241 | 17 | | | | | | | | | | | |
| 247 | 11 | 247 | 16 | | | | | | | | | | | |
| 248 | 3 | 248 | 7 | | | | | | | | | | | |
| 248 | 14 | 249 | 16 | | | | | | | | | | | |
| 251 | 2 | 253 | 19 | | | | | | | | | | | |
| 253 | 25 | 255 | 13 | | | | | | | | | | | |

| Donna Grier August 22, 2023 Deposition Designations | | | | | | | | | | | | | |
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 255 | 25 | 257 | 7 | | | | | | | | | | | |
| 257 | 14 | 258 | 3 | | | | | | | | | | | |
| 259 | 18 | 259 | 25 | 259:23-260:3 Foundation | | | | | | | | | | |
| 260 | 5 | 260 | 21 | Relevance - post spin-off occurrences irrelevant to solvency at the time of the spin-off | | | | | | | | | | |
| 260 | 24 | 261 | 7 | Relevance - post spin-off occurrences irrelevant to solvency at the time of the spin-off | | | | | | | | | | |
| 262 | 8 | 262 | 15 | Relevance - post spin-off occurrences irrelevant to solvency at the time of the spin-off; foundation | | | | | | | | | | |
| 263 | 4 | 264 | 11 | Relevance - post spin-off occurrences irrelevant to solvency at the time of the spin-off | | | | | | | | | | |
| 264 | 20 | 266 | 13 | Relevance - post spin-off occurrences irrelevant to solvency at the time of the spin-off | | | | | | | | | | |
| 266 | 16 | 269 | 10 | Relevance - post spin-off occurrences irrelevant to solvency at the time of the spin-off | | | | | | | | | | |
| 269 | 13 | 269 | 25 | Relevance - post spin-off occurrences irrelevant to solvency at the time of the spin-off | | | | | | | | | | |
| 272 | 1 | 272 | 17 | Relevance - post spin-off occurrences irrelevant to solvency at the time of the spin-off | | | | | | | | | | |
| 273 | 6 | 273 | 16 | | | | | | | | | | | |
| 275 | 6 | 276 | 4 | Relevance | | | | | | | | | | |

**Stacy Fox September 19, 2023 Deposition Designations**

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 9 | 2 | 9 | 5 | | 15 | 15 | 15 | 16 | | | | | | |
| 12 | 14 | 12 | 15 | | 16 | 2 | 17 | 15 | | | | | | |
| 14 | 16 | 15 | 5 | | 18 | 20 | 19 | 4 | | | | | | |
| 19 | 23 | 24 | 3 | 24:1-24:3 Relevance | 36 | 3 | 36 | 6 | | | | | | |
| 24 | 25 | 25 | 6 | Relevance | 36 | 11 | 36 | 17 | Non-responsive to designation; lack of personal knowledge | | | | | |
| 25 | 15 | 25 | 20 | | 79 | 12 | 79 | 14 | Non-responsive to designation | | | | | |
| 26 | 11 | 26 | 19 | Relevance; foundation; lack of personal knowledge; hearsay | 102 | 20 | 102 | 23 | Non-responsive to designation; incomplete counter-designation | | | | | |
| 27 | 1 | 27 | 9 | 27:1-27:4 Relevance, foundation, lack of personal knowledge, hearsay; 27:5-27:9 Relevance, foundation, lack of personal knowledge | 102 | 25 | 103 | 3 | Non-responsive to designation; incomplete counter-designation | | | | | |
| 29 | 6 | 30 | 4 | | 105 | 14 | 105 | 19 | Non-responsive to designation; lack of personal knowledge; speculation | | | | | |
| 31 | 4 | 33 | 11 | 31:4-31:7 Lack of personal knowledge; 31:11-31:18 Lack of personal knowledge, speculation [second obj. is not part of designation] | 129 | 2 | 129 | 5 | Non-responsive to designation | | | | | |
| 33 | 21 | 34 | 14 | | 161 | 7 | 161 | 8 | Non-responsive to designation | | | | | |
| 34 | 19 | 35 | 21 | | 161 | 11 | 161 | 19 | Non-responsive to designation | | | | | |
| 36 | 24 | 37 | 12 | | 162 | 16 | 162 | 20 | Non-responsive to designation | | | | | |
| 39 | 7 | 40 | 3 | 39:25-40:3 Lack of personal knowledge | 162 | 23 | 163 | 7 | Non-responsive to designation | | | | | |
| 45 | 10 | 45 | 19 | Lack of personal knowledge; lack of foundation | 164 | 14 | 164 | 17 | Incomplete counter-designation; non-responsive to designation; foundation; lack of personal knowledge; impermissible opinion testimony | | | | | |
| 49 | 15 | 49 | 25 | | 164 | 19 | 164 | 22 | Incomplete counter-designation; non-responsive to designation; foundation; lack of personal knowledge; impermissible opinion testimony | 142 | 8 | 142 | 19 | |
| 48 | 3 | 51 | 10 | Improper designation - relevant exhibit not designated; lack of foundation | 164 | 23 | 165 | 2 | Non-responsive to designation; foundation; impermissible opinion testimony | 142 | 8 | 142 | 19 | |

| Stacy Fox September 19, 2023 Deposition Designations | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 78 | 24 | 79 | 11 | Lack of personal knowledge; foundation | 165 | 4 | 165 | 8 | Non-responsive to designation; foundation; impermissible opinion testimony | 149 | 13 | 149 | 15 | Lack of personal knowledge; foundation |
| | | | | | | | | | | 149 | 16 | 150 | 5 | Lack of personal knowledge; foundation |
| 79 | 15 | 79 | 22 | | | | | | | | | | | |
| 79 | 23 | 81 | 19 | Improper designation - designation begins mid-question; lack of personal knowledge; foundation | | | | | | | | | | |
| 83 | 3 | 83 | 15 | Lack of personal knowledge; foundation | | | | | | | | | | |
| 84 | 7 | 84 | 11 | Lack of personal knowledge; foundation | | | | | | | | | | |
| 87 | 12 | 87 | 25 | Lack of personal knowledge; foundation | | | | | | | | | | |
| 92 | 11 | 94 | 13 | Relevance | | | | | | | | | | |
| 94 | 21 | 96 | 5 | Relevance | | | | | | | | | | |
| 96 | 14 | 97 | 23 | Relevance; 96:14-96:16 Lack of personal knowledge, foundation; 97:13-97:23 Lack of personal knowledge, foundation | | | | | | | | | | |
| 98 | 6 | 101 | 3 | Relevance; 100:14-100:19 Speculation | | | | | | | | | | |
| 101 | 11 | 102 | 19 | Relevance | | | | | | | | | | |
| 103 | 4 | 105 | 13 | 103:10-103:15 Time wasting; 103:4-105:13 Relevance | | | | | | | | | | |
| 105 | 20 | 107 | 4 | Relevance; 107:3-104:3 Needlessly cumulative | | | | | | | | | | |
| 107 | 16 | 114 | 3 | Relevance; 110:1-110:4 Lack of personal knowledge, foundation; 110:16-111:1 Foundation, relevance, lack of personal knowledge | | | | | | | | | | |
| 114 | 14 | 117 | 5 | Relevance; 115:11-115:15 Speculation, lack of personal knowledge foundation; 115:19-116:15 lack of personal knowledge, foundation; 116:23-117:5 lack of personal knoeledge, foundation | | | | | | | | | | |

| Stacy Fox September 19, 2023 Deposition Designations | | | | | | | | | | | | | |
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 118 | 5 | 120 | 16 | Relevance; 118:5-118:19 Foundation, lack of personal knowledge | | | | | | | | | | |
| 120 | 23 | 121 | 18 | Relevance | | | | | | | | | | |
| 122 | 16 | 127 | 25 | Relevance; 124:23-125:11 Lack of personal knowledge, foundation | | | | | | | | | | |
| 128 | 9 | 129 | 1 | Relevance | | | | | | | | | | |
| 129 | 6 | 129 | 14 | Relevance | | | | | | | | | | |
| 129 | 23 | 131 | 10 | Relevance; 131:3-131:10 Lack of personal knowledge, speculation | | | | | | | | | | |

| Steven Zelac September 14, 2023 Deposition Designations | | | | | | | | | | | | | |
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 15 | 22 | 22 | 13 | 21:11-21:17 Lack of personal knowledge; lack of foundation; argumentative | 11 | 12 | 11 | 15 | | | | | | |
| 23 | 8 | 26 | 9 | | 56 | 25 | 57 | 16 | Not responsive to the designation. | | | | | |
| 26 | 19 | 30 | 15 | 29:19-29:25 Lack of personal knowledge; speculation | 58 | 15 | 59 | 7 | Not responsive to the designation. | 58 | 8 | 59 | 15 | Incomplete without 58:7 |
| 31 | 14 | 34 | 19 | | 59 | 16 | 59 | 24 | Not responsive to the designation. | 59 | 25 | 60 | 4 | |
| 37 | 15 | 38 | 13 | | 60 | 5 | 62 | 20 | Not responsive to the designation. | 230 | 2 | 231 | 23 | |
| 42 | 24 | 44 | 17 | | 62 | 25 | 63 | 10 | Not responsive to the designation. | | | | | |
| 45 | 14 | 47 | 21 | | 63 | 14 | 64 | 21 | Not responsive to the designation. | | | | | |
| 49 | 4 | 50 | 1 | | 82 | 9 | 82 | 11 | Not responsive to the designation; Question with answer. | | | | | |
| 53 | 11 | 54 | 8 | | 83 | 20 | 85 | 1 | Not responsive to the designation. | | | | | |
| 54 | 23 | 54 | 24 | | 104 | 24 | 105 | 6 | Not responsive to the designation. | | | | | |
| 55 | 22 | 56 | 6 | | 249 | 14 | 250 | 5 | Not responsive to the designation. | | | | | |
| 66 | 12 | 67 | 12 | 67:11-67:12 Relevance/improper designation - no testimony designated relating to Exhibit 3 | 260 | 10 | 260 | 12 | Not responsive to the designation. | | | | | |
| 72 | 9 | 73 | 5 | | 260 | 16 | 261 | 1 | Not responsive to the designation. | | | | | |
| 81 | 17 | 81 | 18 | Relevance/improper designation - no testimony designated regarding Exhibit 8 | 261 | 4 | 264 | 3 | Not responsive to the designation. | | | | | |
| 85 | 8 | 88 | 1 | Hearsay; lack of personal knowledge; speculation | 264 | 4 | 265 | 13 | Not responsive to the designation. | | | | | |
| 96 | 18 | 97 | 23 | 97:2-97:23 Foundation; lack of personal knowledge; speculation | 265 | 14 | 266 | 11 | Not responsive to the designation.; lack of foundation; improper expert testimony from a lay witness. | 266 | 16 | 271 | 16 | |
| 99 | 24 | 100 | 9 | Foundation; lack of personal knowledge; speculation | | | | | | | | | | |
| 114 | 20 | 114 | 21 | Foundation; lack of personal knowledge as to Exhibit 9; no testimony designated as to Exhibit 10 | | | | | | | | | | |
| 116 | 18 | 117 | 11 | Foundation; lack of personal knowledge | | | | | | | | | | |
| 127 | 11 | 127 | 12 | Relevance/improper designation - no testimony designated as to Exhibit 12; relevance as to Exhibit 11 | | | | | | | | | | |

| Steven Zelac September 14, 2023 Deposition Designations | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 131 | 16 | 135 | 7 | | | | | | | | | | | |
| 135 | 10 | 139 | 5 | 135:23-136:2 Foundation, relevance, lack of personal knowledge; 136:14-136:24 Relevance, wasting time | | | | | | | | | | |
| 157 | 9 | 157 | 14 | | | | | | | | | | | |
| 179 | 6 | 180 | 3 | Foundation; lack of personal knowledge; speculation | | | | | | | | | | |
| 191 | 18 | 194 | 9 | 194:4-194:9 Relevance | | | | | | | | | | |
| 200 | 20 | 203 | 12 | 200:20-202:10 Foundation; lack of foundation; lack of personal knowledge | | | | | | | | | | |
| 226 | 22 | 227 | 9 | | | | | | | | | | | |
| 246 | 20 | 248 | 18 | | | | | | | | | | | |
| 250 | 15 | 250 | 24 | | | | | | | | | | | |

| Sheryl Telford November 2, 2023 Chemours 30(b)(6) Deposition Designations | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 11 | 4 | 11 | 10 | | 36 | 10 | 36 | 22 | Non-responsive to designation | | | | | |
| 17 | 7 | 17 | 19 | | 46 | 4 | 46 | 17 | Non-responsive to designation; outside scope of 30(b)(6) | | | | | |
| 18 | 7 | 19 | 5 | | 46 | 18 | 47 | 7 | Non-responsive to designation; outside scope of 30(b)(6) | | | | | |
| 20 | 11 | 22 | 2 | 20:11-20:18 Foundation | 49 | 2 | 49 | 10 | Non-responsive to designation | | | | | |
| 22 | 7 | 22 | 19 | | 85 | 20 | 86 | 2 | Non-responsive to designation | | | | | |
| 24 | 7 | 24 | 12 | | 176 | 1 | 176 | 6 | Non-responsive to designation | | | | | |
| 30 | 2 | 30 | 13 | | 210 | 23 | 211 | 4 | Non-responsive to designation | | | | | |
| 31 | 5 | 33 | 19 | Cumulative | 232 | 21 | 233 | 2 | Non-responsive to designation; incomplete designation | | | | | |
| 34 | 13 | 36 | 9 | Cumulative | 233 | 5 | 233 | 8 | Non-responsive to designation; incomplete designation | | | | | |
| 37 | 10 | 37 | 14 | Cumulative | 233 | 11 | 233 | 16 | Non-responsive to designation | | | | | |
| 37 | 18 | 39 | 7 | | 250 | 4 | 250 | 7 | | | | | | |
| 40 | 11 | 41 | 8 | Cumulative | 276 | 12 | 276 | 19 | Non-responsive to designation; incomplete designation | | | | | |
| 42 | 17 | 43 | 8 | Cumulative | 276 | 22 | 277 | 9 | Non-responsive to designation; incomplete designation | | | | | |
| 44 | 19 | 45 | 22 | Cumulative | 277 | 13 | 277 | 20 | Non-responsive to designation | 277 | 21 | 278 | 4 | |
| 48 | 10 | 49 | 1 | Cumulative | 279 | 21 | 280 | 13 | Non-responsive to designation; incomplete designation | | | | | |
| 73 | 16 | 75 | 10 | | 280 | 16 | 280 | 20 | Non-responsive to designation; incomplete designation | | | | | |
| 76 | 2 | 78 | 23 | | 284 | 19 | 285 | 9 | Non-responsive to designation; speculation | | | | | |
| 81 | 2 | 84 | 15 | Foundation; relevance - presentation about CRG process 10 years before Chemours spinoff not relevant to process at time of spinoff | 286 | 6 | 286 | 12 | Non-responsive to designation; incomplete designation | | | | | |
| 87 | 15 | 87 | 19 | | 286 | 15 | 286 | 19 | Non-responsive to designation; incomplete designation | | | | | |
| 104 | 16 | 108 | 22 | | 291 | 10 | 291 | 10 | Non-responsive to designation; incomplete designation | | | | | |
| 109 | 8 | 112 | 1 | | 291 | 14 | 292 | 9 | Non-responsive designation; incomplete designation; outside scope of 30(b)(6) | | | | | |

| Sheryl Telford November 2, 2023 Chemours 30(b)(6) Deposition Designations | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line |
| 112 | 19 | 116 | 13 | | 318 | 13 | 319 | 23 | Non-responsive to designation; outside scope of 30(b)(6) | | | | |
| 117 | 9 | 120 | 20 | | 320 | 2 | 320 | 3 | Non-responsive to designation; outside scope of 30(b)(6) | | | | |
| 121 | 3 | 123 | 22 | | 326 | 22 | 327 | 2 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6) | | | | |
| 124 | 22 | 127 | 5 | | 327 | 5 | 327 | 9 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6) | | | | |
| 128 | 18 | 131 | 13 | | 370 | 2 | 370 | 9 | Non-responsive to designation | | | | |
| 135 | 10 | 136 | 3 | | 370 | 14 | 371 | 5 | Non-responsive to designation; outside scope of 30(b)(6) | | | | |
| 157 | 11 | 157 | 20 | Foundation; relevance - no questions asked about document | 371 | 23 | 373 | 11 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6) | | | | |
| 168 | 15 | 169 | 4 | Cumulative | 373 | 15 | 373 | 20 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6) | | | | |
| 170 | 8 | 171 | 6 | | 373 | 22 | 374 | 13 | Non-responsive to designation; incomplete designation | | | | |
| 171 | 10 | 171 | 20 | | 374 | 22 | 375 | 16 | Non-responsive to designation; outside scope of 30(b)(6) | | | | |
| 172 | 8 | 172 | 18 | | 375 | 18 | 376 | 10 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6) | 376 | 12 | 377 | 3 |
| 175 | 16 | 176 | 6 | | 377 | 5 | 377 | 14 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6) | | | | |
| 177 | 20 | 179 | 18 | | 377 | 17 | 377 | 21 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6) | | | | |
| 180 | 5 | 180 | 20 | | 377 | 24 | 378 | 23 | Non-responsive to designation; incomplete designation | | | | |
| 183 | 18 | 184 | 2 | | 379 | 1 | 379 | 2 | Non-responsive to designation; incomplete designation | | | | |

| Sheryl Telford November 2, 2023 Chemours 30(b)(6) Deposition Designations | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 184 | 9 | 186 | 18 | | 383 | 22 | 384 | 19 | Non-responsive to designation; outside scope of 30(b)(6) | | | | | |
| 187 | 13 | 188 | 9 | | 384 | 21 | 385 | 2 | Non-responsive to designation; outside scope of 30(b)(6) | 383 | 1 | 383 | 7 | |
| 188 | 15 | 189 | 22 | 189:19-189:22 Foundation | 385 | 4 | 386 | 3 | Non-responsive to designation; outside scope of 30(b)(6) | 202 | 4 | 203 | 2 | Foundation |
| 190 | 1 | 190 | 9 | Foundation | 387 | 2 | 387 | 10 | | 242 | 2 | 242 | 23 | Foundation |
| 192 | 18 | 192 | 24 | Vague; improper designation | 388 | 6 | 388 | 14 | Non-responsive to designation; outside scope of 30(b)(6) | | | | | |
| 193 | 4 | 197 | 13 | | 388 | 16 | 389 | 4 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6) | | | | | |
| 197 | 19 | 201 | 7 | Foundation; 198:24-199:2 Improper designation, outside scope of 30(b)(6) | 389 | 5 | 389 | 21 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6) | | | | | |
| 201 | 21 | 202 | 3 | | 390 | 7 | 390 | 12 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6) | | | | | |
| 203 | 3 | 205 | 7 | | | | | | Non-responsive to designation; outside scope of 30(b)(6) | | | | | |
| 206 | 24 | 209 | 17 | | | | | | | | | | | |
| 211 | 5 | 216 | 15 | 214:14-215:15 Foundation | | | | | | | | | | |
| 216 | 21 | 217 | 15 | Foundation | | | | | | | | | | |
| 220 | 4 | 223 | 10 | 221:6-223:10 Foundation | | | | | | | | | | |
| 224 | 6 | 224 | 16 | Foundation | | | | | | | | | | |
| 226 | 2 | 228 | 2 | Foundation | | | | | | | | | | |
| 228 | 23 | 232 | 4 | Foundation | | | | | | | | | | |
| 233 | 17 | 234 | 14 | Foundation | | | | | | | | | | |
| 234 | 20 | 235 | 24 | Foundation | | | | | | | | | | |
| 236 | 12 | 236 | 23 | | | | | | | | | | | |
| 240 | 11 | 241 | 17 | | | | | | | | | | | |
| 243 | 13 | 244 | 16 | | | | | | | | | | | |
| 244 | 21 | 246 | 10 | | | | | | | | | | | |
| 249 | 19 | 249 | 23 | | | | | | | | | | | |
| 250 | 9 | 251 | 2 | | | | | | | | | | | |
| 251 | 17 | 259 | 5 | | | | | | | | | | | |
| 261 | 9 | 267 | 5 | | | | | | | | | | | |
| 274 | 3 | 275 | 21 | | | | | | | | | | | |

| Sheryl Telford November 2, 2023 Chemours 30(b)(6) Deposition Designations | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 278 | 13 | 280 | 20 | | | | | | | | | | | |
| 281 | 20 | 282 | 20 | | | | | | | | | | | |
| 283 | 11 | 284 | 6 | | | | | | | | | | | |
| 287 | 17 | 288 | 22 | | | | | | | | | | | |
| 289 | 6 | 290 | 6 | | | | | | | | | | | |
| 290 | 24 | 291 | 9 | | | | | | | | | | | |
| 294 | 6 | 297 | 16 | Relevance | | | | | | | | | | |
| 318 | 3 | 318 | 5 | Foundation; outside scope of 30(b)(6) | | | | | | | | | | |
| 324 | 11 | 324 | 19 | Foundation; outside scope of 30(b)(6) | | | | | | | | | | |
| 325 | 21 | 326 | 13 | Foundation; outside scope of 30(b)(6) | | | | | | | | | | |
| 327 | 16 | 328 | 5 | Foundation; outside scope of 30(b)(6) | | | | | | | | | | |
| 328 | 13 | 330 | 15 | Foundation; outside scope of 30(b)(6) | | | | | | | | | | |
| 331 | 15 | 332 | 19 | | | | | | | | | | | |
| 333 | 1 | 333 | 12 | | | | | | | | | | | |
| 338 | 16 | 339 | 4 | | | | | | | | | | | |
| 341 | 21 | 341 | 24 | Cumulative | | | | | | | | | | |
| 342 | 4 | 342 | 7 | Cumulative | | | | | | | | | | |
| 344 | 15 | 345 | 1 | Cumulative | | | | | | | | | | |

| Linda West August 31, 2023 DuPont 30(b)(6) Deposition Designations | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 11 | 14 | 11 | 16 | | 15 | 16 | 15 | 20 | | | | | | |
| 11 | 23 | 12 | 10 | | 30 | 14 | 31 | 7 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation. | | | | | |
| 13 | 21 | 13 | 23 | | 32 | 24 | 33 | 5 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation. | | | | | |
| 14 | 7 | 15 | 15 | | 52 | 12 | 52 | 19 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation. | | | | | |
| 18 | 2 | 18 | 18 | | 55 | 3 | 55 | 14 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation. | | | | | |
| 20 | 12 | 20 | 25 | 20:20-20:25 Relevance | 58 | 19 | 59 | 17 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation. | | | | | |
| 21 | 4 | 21 | 18 | | 62 | 23 | 63 | 4 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation. | | | | | |
| 22 | 1 | 22 | 25 | 22:10-22:17 Improper designation; foundation | 64 | 2 | 65 | 5 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation. | | | | | |
| 24 | 4 | 29 | 20 | 24:19-25:4 Foundation; 25:10-26:10 Foundation, beyond scope of 30(b)(6); 27:1-29:20 Foundation, relevance, beyond scope of 30(b)(6) | 67 | 16 | 67 | 21 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation. | | | | | |
| 30 | 5 | 30 | 9 | Relevance; foundation; beyond scope of 30(b)(6) | 70 | 2 | 71 | 10 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation. | | | | | |
| 31 | 22 | 32 | 23 | Relevance; foundation; beyond scope of 30(b)(6) | 90 | 12 | 90 | 17 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation. | | | | | |
| 33 | 6 | 34 | 18 | | 90 | 20 | 90 | 25 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation. | | | | | |
| 34 | 23 | 37 | 9 | | 137 | 14 | 137 | 23 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation. | | | | | |

| Linda West August 31, 2023 DuPont 30(b)(6) Deposition Designations | | | | | | | | | | | | | | |
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 37 | 20 | 40 | 1 | | 151 | 24 | 152 | 7 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation. | | | | | |
| 42 | 9 | 42 | 24 | Cumulative | 173 | 19 | 173 | 24 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation. | | | | | |
| 43 | 15 | 43 | 18 | | 181 | 23 | 182 | 6 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation. | | | | | |
| 46 | 17 | 47 | 5 | | 182 | 9 | 182 | 21 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation. | | | | | |
| 49 | 11 | 50 | 6 | | 182 | 24 | 183 | 3 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation. | | | | | |
| 57 | 23 | 58 | 2 | Foundation | 223 | 12 | 224 | 2 | Hearsay; improper designation of 30(b)(6) testimony of own witness. | | | | | |
| 59 | 18 | 60 | 3 | Relevance; speculation | 224 | 5 | 224 | 11 | Hearsay; improper designation of 30(b)(6) testimony of own witness. | | | | | |
| 60 | 13 | 60 | 18 | Relevance | 224 | 14 | 224 | 17 | Hearsay; improper designation of 30(b)(6) testimony of own witness. | | | | | |
| 61 | 10 | 61 | 13 | | | | | | | | | | | |
| 62 | 4 | 62 | 13 | | | | | | | | | | | |
| 63 | 9 | 63 | 21 | | | | | | | | | | | |
| 65 | 6 | 65 | 16 | | | | | | | | | | | |
| 66 | 22 | 67 | 15 | | | | | | | | | | | |
| 68 | 3 | 70 | 1 | 68:9-69:9 Legal conclusion; foundation | | | | | | | | | | |
| 71 | 11 | 72 | 12 | | | | | | | | | | | |
| 73 | 19 | 75 | 12 | | | | | | | | | | | |
| 76 | 6 | 79 | 23 | | | | | | | | | | | |
| 80 | 10 | 82 | 19 | 80:10-81:7 Foundation; speculation | | | | | | | | | | |
| 83 | 1 | 83 | 17 | 83:1-83:8 Foundation; speculation | | | | | | | | | | |
| 83 | 24 | 84 | 9 | | | | | | | | | | | |
| 88 | 15 | 90 | 2 | | | | | | | | | | | |
| 94 | 20 | 95 | 24 | | | | | | | | | | | |
| 96 | 16 | 97 | 3 | | | | | | | | | | | |

| Linda West August 31, 2023 DuPont 30(b)(6) Deposition Designations | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 99 | 13 | 102 | 3 | 100:24-102:3 Speculation; foundation; relevance outweighed by unfair prejudice in light of Houlihan Lokey 30(b)(6) testimony | | | | | | | | | | |
| 103 | 3 | 104 | 19 | | | | | | | | | | | |
| 105 | 10 | 107 | 12 | Relevance; unfair prejudice | | | | | | | | | | |
| 108 | 20 | 109 | 18 | | | | | | | | | | | |
| 110 | 3 | 110 | 21 | | | | | | | | | | | |
| 111 | 15 | 112 | 2 | Foundation | | | | | | | | | | |
| 119 | 12 | 120 | 15 | 119:13-120:15 Hearsay; foundation; speculation | | | | | | | | | | |
| 132 | 3 | 132 | 7 | Foundation; speculation | | | | | | | | | | |
| 132 | 10 | 132 | 13 | | | | | | | | | | | |
| 133 | 18 | 135 | 16 | | | | | | | | | | | |
| 138 | 2 | 138 | 18 | | | | | | | | | | | |
| 140 | 24 | 141 | 4 | | | | | | | | | | | |
| 144 | 7 | 146 | 7 | | | | | | | | | | | |
| 153 | 16 | 153 | 25 | | | | | | | | | | | |
| 155 | 18 | 157 | 2 | | | | | | | | | | | |
| 164 | 23 | 165 | 16 | | | | | | | | | | | |
| 168 | 12 | 169 | 3 | Foundation; speculation | | | | | | | | | | |
| 170 | 25 | 173 | 18 | | | | | | | | | | | |
| 176 | 25 | 181 | 9 | 176:25-179:21 Hearsay, foundation; 179:23-181:9 Foundation, speculation | | | | | | | | | | |
| 184 | 18 | 185 | 7 | 185:1-185:7 Foundation; speculation | | | | | | | | | | |
| 186 | 8 | 186 | 24 | 186:9-186:24 Foundation; cumulative of other 30(b)(6) testimony | | | | | | | | | | |
| 202 | 1 | 202 | 18 | | | | | | | | | | | |
| 229 | 6 | 229 | 19 | Hearsay; foundation | | | | | | | | | | |

| Julie Mazza April 25, 2024 DuPont 30(b)(6) Deposition Designations | | | | | | | | | | | | | | |
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 12 | 6 | 12 | 8 | | 36 | 6 | 36 | 16 | Non-responsive to designation; outside scope of 30(b)(6); foundation | | | | | |
| 14 | 2 | 14 | 3 | | 45 | 24 | 46 | 2 | Non-responsive to designation; incomplete designation | | | | | |
| 15 | 20 | 16 | 2 | | 46 | 4 | 46 | 7 | Non-responsive to designation; incomplete designation; foundation | 46 | 9 | 46 | 21 | |
| | | | | | | | | | | 47 | 16 | 48 | 2 | |
| 16 | 7 | 16 | 10 | | 48 | 3 | 48 | 5 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6) | | | | | |
| 17 | 17 | 19 | 20 | | 48 | 7 | 48 | 10 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6) | | | | | |
| 21 | 5 | 21 | 20 | | 53 | 10 | 53 | 14 | Non-responsive to designation | | | | | |
| 24 | 10 | 25 | 8 | | 57 | 12 | 57 | 14 | Non-responsive to designation; outside scope of 30(b)(6) | | | | | |
| 31 | 10 | 32 | 1 | | 67 | 24 | 68 | 1 | Non-responsive to designation; incomplete designation | | | | | |
| 32 | 14 | 32 | 25 | | 71 | 25 | 72 | 2 | Non-responsive to designation; incomplete designation | | | | | |
| 33 | 9 | 34 | 25 | | 72 | 4 | 72 | 12 | Non-responsive to designation; incomplete designation | 72 | 13 | 72 | 24 | |
| 35 | 10 | 36 | 4 | | 78 | 2 | 80 | 7 | Non-responsive to designation; foundation; hearsay | | | | | |
| 39 | 9 | 39 | 21 | | 115 | 23 | 115 | 25 | Non-responsive to designation | | | | | |
| 41 | 13 | 42 | 20 | | 126 | 2 | 126 | 21 | Non-responsive to designation; outside scope of 30(b)(6); foundation | | | | | |
| 44 | 19 | 45 | 23 | 45:9-45:15 Foundation | 126 | 23 | 127 | 7 | Non-responsive to designation; outside scope of 30(b)(6); foundation | 128 | 5 | 128 | 15 | |
| 46 | 23 | 47 | 5 | | 127 | 9 | 127 | 16 | Non-responsive to designation | 128 | 5 | 128 | 15 | |
| 47 | 16 | 48 | 2 | | 156 | 17 | 157 | 22 | Non-responsive to designation; outside scope of 30(b)(6) | | | | | |
| 49 | 8 | 49 | 12 | | 159 | 10 | 160 | 5 | Non-responsive to designation | | | | | |
| 50 | 10 | 51 | 10 | 50:15-51:10 Relevance; not 30b6 on this issue | 160 | 7 | 160 | 24 | Non-responsive to designation; foundation | | | | | |

| Julie Mazza April 25, 2024 DuPont 30(b)(6) Deposition Designations | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 52 | 13 | 55 | 3 | 52:13-53:9 Relevance, foundation; not 30(b)(6) on this topic; 53:15-55:3 Relevance, foundation, not 30(b)(6) on this topic | 189 | 14 | 189 | 18 | Non-responsive to designation | | | | | |
| 55 | 14 | 55 | 17 | | 199 | 12 | 200 | 2 | Non-responsive to designation; outside scope of 30(b)(6) | | | | | |
| 55 | 23 | 56 | 20 | 55:24-56:20 Foundation | 200 | 3 | 200 | 22 | Non-responsive to designation; outside scope of 30(b)(6) | | | | | |
| 57 | 2 | 57 | 10 | Foundation; relevance | 201 | 1 | 201 | 4 | Non-responsive to designation; outside scope of 30(b)(6) | | | | | |
| 57 | 15 | 57 | 19 | Foundation; relevance | 241 | 25 | 243 | 9 | Non-responsive to designation; outside scope of 30(b)(6); foundation; hearsay | | | | | |
| 59 | 10 | 59 | 22 | Relevance; foundation; outside scope of 30(b)(6) | 243 | 11 | 244 | 8 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6); foundation; hearsay | | | | | |
| 60 | 2 | 60 | 12 | | 244 | 10 | 245 | 9 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6); foundation; hearsay | | | | | |
| 61 | 3 | 66 | 15 | 66:1-66:8 Foundation | 245 | 11 | 246 | 8 | Non-responsive to designation; incomplete designation; foundation | | | | | |
| 67 | 24 | 71 | 21 | 69:10-69:23 Foundation; asks for legal conclusion | 246 | 10 | 247 | 2 | Non-responsive to designation; incomplete designation | | | | | |
| 72 | 25 | 77 | 25 | 76:17-77:1 Foundation; 76:4-76:8 Relevance | 247 | 9 | 248 | 3 | Non-responsive to designation; incomplete designation | | | | | |
| 80 | 8 | 81 | 9 | 81:2-81:9 Relevance; foundation; outside scope of 30(b)(6) | 248 | 6 | 249 | 22 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6); hearsay | | | | | |
| 82 | 5 | 84 | 12 | 83:1-83:21 Foundation | 249 | 24 | 250 | 4 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6); hearsay | | | | | |
| 85 | 8 | 86 | 3 | | 250 | 18 | 251 | 21 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6); hearsay | 253 | 15 | 254 | 11 | Objection to inclusion of attorney objection and co |
| 90 | 1 | 90 | 8 | | 251 | 24 | 252 | 25 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6); hearsay | 253 | 15 | 254 | 11 | Objection to inclusion of attorney objection and co |

| Julie Mazza April 25, 2024 DuPont 30(b)(6) Deposition Designations | | | | | | | | | | | | | |
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 90 | 13 | 90 | 21 | | 253 | 2 | 253 | 10 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6) | 253 | 15 | 254 | 11 | Objection to inclusion of attorney objection and co |
| 91 | 9 | 91 | 12 | | 254 | 15 | 254 | 18 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6) | 254 | 19 | 254 | 20 | Objection to inclusion of attorney objection and co |
| 107 | 20 | 110 | 17 | | 254 | 21 | 255 | 6 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6) | 254 | 19 | 254 | 20 | Objection to inclusion of attorney objection and co |
| 112 | 21 | 115 | 22 | 113:5-113:11 Foundation | 255 | 8 | 255 | 16 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6) | | | | | |
| 116 | 1 | 122 | 2 | 118:25-119:18 Foundation | 255 | 18 | 255 | 23 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6) | | | | | |
| 122 | 22 | 125 | 25 | 122:22-123:5 Relevance | 257 | 2 | 258 | 7 | Non-responsive to designation | | | | | |
| 128 | 16 | 128 | 18 | | 258 | 12 | 260 | 2 | Non-responsive to designation; outside scope of 30(b)(6); hearsay | | | | | |
| 129 | 10 | 130 | 14 | | 260 | 10 | 261 | 13 | Non-responsive to designation; outside scope of 30(b)(6); hearsay | | | | | |
| 133 | 23 | 134 | 25 | 134:16-134:21 Relevance | 261 | 18 | 265 | 11 | Non-responsive to designation; outside scope of 30(b)(6) | | | | | |
| 137 | 18 | 138 | 5 | | 265 | 14 | 270 | 6 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6); hearsay | | | | | |
| 140 | 2 | 140 | 7 | | 270 | 8 | 270 | 9 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6) | | | | | |
| 142 | 18 | 145 | 8 | 143:14-144:1 Relevance; 144:2-145:8 Foundation | 270 | 12 | 270 | 15 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6); impermissible opinion testimony | | | | | |
| 145 | 24 | 148 | 2 | 145:24-146:3 Relevance; 146:24-147:6 Foundation | 270 | 17 | 270 | 21 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6); impermissible opinion testimony | 276 | 25 | 278 | 15 | Relevance; more prejudicial than probative; scope; foundation |

| Julie Mazza April 25, 2024 DuPont 30(b)(6) Deposition Designations | | | | | | | | | | | | | | | |
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 157 | 23 | 158 | 3 | | 270 | 23 | 271 | 4 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6); impermissible opinion testimony | 276 | 25 | 278 | 15 | Relevance; more prejudicial than probative; scope; foundation |
| 158 | 17 | 159 | 9 | | 271 | 6 | 271 | 7 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6); impermissible opinion testimony | 276 | 25 | 278 | 15 | Relevance; more prejudicial than probative; scope; foundation |
| 162 | 11 | 164 | 24 | | 271 | 9 | 271 | 12 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6); impermissible opinion testimony | | | | | |
| 165 | 18 | 166 | 25 | 165:20-165:24 Relevance | 271 | 14 | 271 | 14 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6); impermissible opinion testimony | | | | | |
| 167 | 13 | 167 | 22 | | 271 | 16 | 271 | 19 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6) | | | | | |
| 169 | 19 | 171 | 16 | | 271 | 21 | 272 | 2 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6) | | | | | |
| 173 | 19 | 173 | 23 | | 272 | 6 | 272 | 8 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6) | | | | | |
| 174 | 1 | 174 | 10 | | 272 | 10 | 272 | 10 | Non-responsive to designation; incomplete designation; outside scope of 30(b)(6) | | | | | |
| 178 | 16 | 182 | 22 | | | | | | | | | | | |
| 183 | 1 | 183 | 11 | | | | | | | | | | | |
| 186 | 19 | 187 | 7 | | | | | | | | | | | |
| 188 | 6 | 189 | 12 | 188:6-188:10 Relevance, cumulative; 188:11-189:12 Foundation | | | | | | | | | | |
| 190 | 23 | 191 | 23 | | | | | | | | | | | |
| 194 | 19 | 196 | 11 | | | | | | | | | | | |
| 197 | 8 | 199 | 11 | | | | | | | | | | | |
| 200 | 23 | 200 | 25 | | | | | | | | | | | |

| Julie Mazza April 25, 2024 DuPont 30(b)(6) Deposition Designations | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 202 | 8 | 206 | 14 | 202:19-203:8 Foundation; 206:11-206:14 Foundation | | | | | | | | | | |
| 276 | 25 | 278 | 15 | 277:4-278:15 Relevance; more prejudicial than probative; outside scope of 30(b)(6); foundation | | | | | | | | | | |

| Sameer Ralhan November 16, 2023 Chemours 30(b)(6) Deposition Designations | | | | | | | | | | | | | | |
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 12 | 14 | 12 | 16 | | 24 | 3 | 24 | 7 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation. | 24 | 8 | 25 | 10 | 24:9-16 Foundation; 24:12, 24:20-24, 25:7 Improper Designations |
| 13 | 2 | 13 | 13 | | 82 | 15 | 82 | 20 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation. | | | | | |
| 14 | 23 | 15 | 15 | | 125 | 22 | 125 | 24 | Not responsive to the designation. | | | | | |
| 18 | 3 | 19 | 25 | | 126 | 2 | 126 | 7 | Not responsive to the designation. | | | | | |
| 20 | 17 | 20 | 22 | 20:18-20:22 Vague; relevance; foundation; improper opinion testimony | 138 | 6 | 138 | 10 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation. | | | | | |
| 21 | 9 | 23 | 5 | 21:10-21:17 Vague; compound; foundation | 143 | 13 | 143 | 20 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation. | | | | | |
| 25 | 11 | 26 | 16 | | 171 | 3 | 171 | 10 | Not responsive to the designation. | | | | | |
| 26 | 24 | 27 | 7 | 27:1-27:7 Relevance | 171 | 13 | 171 | 14 | Not responsive to the designation. | | | | | |
| 28 | 2 | 28 | 19 | 28:2-28:17 Hearsay, foundation; 28:19-28:19 Hearsay, foundation, outside scope of 30(b)(6) | 268 | 8 | 268 | 15 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation. | | | | | |
| 29 | 14 | 30 | 17 | 29:14-29:19 Hearsay, foundation; outside scope of 30(b)(6); 29:21-30:17 Foundation, lack of personal knowledge, vague | 268 | 16 | 269 | 1 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation. | | | | | |
| 37 | 6 | 39 | 2 | 37:6-37:12 Relevance; 37:13-37:19 Vague, argumentative, compound, foundation; 38:3-39:2 Hearsay, foundation, lack of personal knowledge, vague | 269 | 2 | 269 | 11 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation. | | | | | |
| 41 | 15 | 42 | 6 | 41:20-42:6 Hearsay; foundation | 269 | 12 | 269 | 15 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation. | | | | | |
| 42 | 22 | 44 | 9 | 42:22-43:4 Relevance; 43:5-44:9 Hearsay, foundation, lack of personal knowledge, vague, argumentative | 269 | 18 | 270 | 9 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation. | | | | | |
| 44 | 22 | 44 | 24 | Hearsay; foundation; lack of personal knowledge; vague; argumentative | 270 | 12 | 270 | 25 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation. | | | | | |

| Sameer Ralhan November 16, 2023 Chemours 30(b)(6) Deposition Designations | | | | | | | | | | | | | |
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 48 | 16 | 50 | 19 | 48:16-49:16 Hearsay, foundation, lack of personal knowledge, vague, argumentative; 49:18-50:19 Foundation, vague, argumentative | 271 | 4 | 271 | 11 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation. | | | | | |
| 58 | 23 | 59 | 19 | 58:23-59:14 Relevance; 59:15-59:19 Hearsay, foundation, lack of personal knowledge, calls for speculation, vague, argumentative | 271 | 12 | 273 | 2 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation. | | | | | |
| 65 | 10 | 66 | 11 | 65:13-65:20 Relevance; 65:21-56:22 Hearsay, foundation | 274 | 11 | 274 | 13 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation. | | | | | |
| 69 | 9 | 73 | 20 | 69:10-69:15 Foundation; 70:14-70:18; Hearsay, foundation; 70:9-70:13 Hearsay, foundation; 71:15-73:6 Hearsay, foundation, outside scope of 30(b)(6); 73:12-73:20 Hearsay, foundation | 274 | 17 | 275 | 1 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation; lack of personal knowledge; calls for speculation. | | | | | |
| 74 | 21 | 78 | 3 | Hearsay, foundation; 75:25-76:11 Hearsay, foundation, lack of personal knowledge, calls for speculation, vague, argumentative; 75:9-75:24 Hearsay, foundation; 77:20-78:3 Foundation | 275 | 4 | 275 | 12 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation; lack of personal knowledge; calls for speculation. | | | | | |
| 78 | 20 | 79 | 4 | | 276 | 9 | 277 | 24 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation; lack of personal knowledge. | | | | | |
| 85 | 9 | 85 | 15 | | 281 | 5 | 284 | 3 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation; lack of personal knowledge; calls for speculation; outside the scope of 30(b)(6) topics. | | | | | |
| 86 | 7 | 86 | 14 | 86:7-86:10 Foundation; 86:11-86:14 Foundation | 284 | 4 | 285 | 4 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation; relevance. | | | | | |

| Sameer Ralhan Novemer 16, 2023 Chemours 30(b)(6) Deposition Designations | | | | | | | | | | | | | | |
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 86 | 19 | 86 | 25 | | 285 | 7 | 285 | 12 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation; relevance. | | | | | |
| 87 | 16 | 87 | 22 | Hearsay; foundation | 285 | 15 | 285 | 15 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation; relevance. | | | | | |
| 88 | 5 | 88 | 12 | Hearsay; foundation | 286 | 4 | 286 | 5 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation; lack of foundation; purported expert testimony from a lay witness. | | | | | |
| 90 | 22 | 92 | 7 | 90:23-91:10 Hearsay, foundation; 91:11-92:1 Hearsay, foundation; 92:3-92:7 Hearsay, foundation, vague, argumentative | 286 | 8 | 286 | 10 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation; lack of foundation; purported expert testimony from a lay witness. | 286 | 23 | 288 | 11 | |
| 93 | 18 | 93 | 25 | Hearsay; foundation | 286 | 12 | 286 | 15 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation; lack of foundation; purported expert testimony from a lay witness. | | | | | |
| 98 | 1 | 99 | 16 | 98:19-99:6 Foundation; 99:7-99:16 Hearsay, foundation | 286 | 17 | 286 | 17 | Hearsay; improper designation of 30(b)(6) testimony of own witness; Not responsive to the designation; lack of foundation; purported expert testimony from a lay witness. | | | | | |
| 100 | 11 | 100 | 20 | Hearsay; foundation; lack of personal knowledge; vague | | | | | | | | | | |
| 101 | 4 | 101 | 19 | Hearsay; foundation; outside the scope | | | | | | | | | | |
| 102 | 4 | 104 | 10 | 102:4-102:17 Foundation, outside the scope; 103:13-104:10 Foundation, lack of personal knowledge, vague, argumentative, outside scope of 30(b)(6) | | | | | | | | | | |

| Sameer Ralhan November 16, 2023 Chemours 30(b)(6) Deposition Designations | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 107 | 6 | 107 | 23 | Hearsay; foundation; lack of personal knowledge; vague; argumentative | | | | | | | | | | |
| 109 | 15 | 111 | 18 | 109:15-110:12 Foundation; 110:22-111:14 Hearday, foundation; 111:14-111:18 Hearsay, foundation, lack of personal knowledge, calls for speculation, argumentative | | | | | | | | | | |
| 115 | 9 | 115 | 21 | 115:9-115:18 Hearsay; foundation | | | | | | | | | | |
| 116 | 11 | 116 | 23 | 116:12-116:23 Hearsay; foundation; lack of personal knowledge; calls for speculation; vague; argumentative | | | | | | | | | | |
| 117 | 8 | 117 | 21 | Foundation | | | | | | | | | | |
| 125 | 1 | 125 | 21 | | | | | | | | | | | |
| 132 | 11 | 133 | 12 | 133:10-133:12 Foundation | | | | | | | | | | |
| 133 | 21 | 134 | 24 | 133:21-134:2 Hearsay, foundation; 134:16-134:23 Hearsay, foundation, lack of personal knowledge | | | | | | | | | | |
| 136 | 20 | 137 | 7 | Hearsay; foundation; lack of personal knowledge; calls for speculation; vague; argumentative; calls for opinion testimony | | | | | | | | | | |
| 138 | 11 | 138 | 14 | | | | | | | | | | | |
| 139 | 10 | 139 | 14 | | | | | | | | | | | |
| 156 | 4 | 156 | 18 | 156:8-156:18 Hearsay; foundation | | | | | | | | | | |
| 157 | 4 | 158 | 6 | 157:4-157:8 Hearsay, foundation; 157:10-158:6 Hearsay, foundation, vague, argumentative | | | | | | | | | | |
| 161 | 23 | 161 | 25 | | | | | | | | | | | |
| 162 | 8 | 162 | 19 | 162:9-162:16 Hearsay; foundation; vague | | | | | | | | | | |
| 163 | 10 | 163 | 19 | Foundation; vague | | | | | | | | | | |
| 170 | 4 | 171 | 2 | Hearsay; foundation | | | | | | | | | | |

| Sameer Ralhan November 16, 2023 Chemours 30(b)(6) Deposition Designations | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 172 | 3 | 174 | 22 | 172:3-172:16 Hearsay, foundation, lack of personal knowledge calls for speculation, argumentative; 172:25-173:13 Hearsay, foundation; 173:14-174:22 Hearsay, foundation, lack of personal knowledge, argumentative | | | | | | | | | | |
| 175 | 11 | 177 | 12 | 175:19-176:2 Foundation, vague, lack of personal knowledge; 176:13-176:19 Foundation, lack of personal knowledge, vague; 176:21-177:3 Hearsay, foundation; 176:3-176:7 Foundation, vague, lack of personal knowledge; 176:9-176:12 Foundation; 177:4-177:12 Hearsay, foundation, lack of personal knowledge, argumentative | | | | | | | | | | |
| 178 | 21 | 180 | 2 | 179:2-179:5 Foundation; 179:6-180:2 Hearsay, foundation | | | | | | | | | | |
| 180 | 22 | 182 | 24 | | | | | | | | | | | |
| 183 | 19 | 184 | 9 | | | | | | | | | | | |
| 185 | 7 | 188 | 11 | | | | | | | | | | | |
| 188 | 24 | 190 | 16 | 190:9-190:16 Foundation; hearsay; argumentative; lack of personal knowledge | | | | | | | | | | |
| 191 | 23 | 193 | 3 | | | | | | | | | | | |
| 193 | 10 | 193 | 23 | | | | | | | | | | | |
| 194 | 18 | 196 | 7 | 196:1-196:7 Foundation; vague; argumentative | | | | | | | | | | |
| 196 | 16 | 197 | 20 | 197:3-197:20 Hearsay; foundation | | | | | | | | | | |
| 197 | 24 | 198 | 15 | 197:24-197:25 Hearsay, foundation; 198:7-198:15 Hearsay, foundation, vague, argumentative | | | | | | | | | | |
| 199 | 9 | 200 | 18 | 199:21-199:25 Foundation, lack of personal knowledge; 200:9-200:18 Foundation, lack of personal knowledge, vague | | | | | | | | | | |
| 204 | 5 | 205 | 25 | 204:6-204:12 Hearsay, Foundation; 204:13-204:18 Foundation | | | | | | | | | | |

| Sameer Ralhan November 16, 2023 Chemours 30(b)(6) Deposition Designations | | | | | | | | | | | | | |
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 207 | 2 | 210 | 13 | 208:2-208:8 Hearsay, foundation; 208:9-208:19 Hearsay, foundation, lack of personal knowledge; 209:17-209:23 Foundation, lack of personal knowledge; 210:5-210:13 Foundation | | | | | | | | | | |
| 212 | 15 | 212 | 25 | Hearsay; foundation | | | | | | | | | | |
| 215 | 8 | 215 | 22 | Hearsay; foundation; lack of personal knowledge; vague; argumentative; calls for opinion | | | | | | | | | | |
| 222 | 2 | 222 | 3 | | | | | | | | | | | |
| 222 | 10 | 224 | 8 | 223:1-223:10 Hearsay, foundation; 223:17-224:8 Hearsay, foundation | | | | | | | | | | |
| 238 | 5 | 242 | 12 | 238:6-238:12 Foundation, lack of personal knowledge; 238:14-239:3 Foundation, lack of personal knowledge, vague; 239:5-241:1 Foundation, calls for speculation; 241:10-241:20 Foundation; 241:22-242:12 Foundation; 241:3-241:9 Foundation | | | | | | | | | | |

| Richard De Rose October 19, 2023 Houlihan Lokey 30(b)(6) Deposition Designations | | | | | | | | | | | | | |
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 6 | 20 | 6 | 22 | | 49 | 15 | 49 | 17 | Not responsive to the designation. | | | | | |
| 12 | 11 | 13 | 23 | | 49 | 19 | 49 | 24 | Not responsive to the designation. | | | | | |
| 14 | 2 | 15 | 3 | | 62 | 15 | 62 | 17 | Not responsive to the designation. | | | | | |
| 15 | 21 | 16 | 6 | | 62 | 20 | 62 | 25 | Not responsive to the designation. | | | | | |
| 17 | 15 | 18 | 23 | | 99 | 4 | 99 | 9 | Not responsive to the designation; speculation; no personal knowledge | 99 | 15 | 99 | 25 | |
| 20 | 19 | 22 | 16 | | 110 | 17 | 111 | 3 | Not responsive to the designation; speculation; no personal knowledge | | | | | |
| 23 | 9 | 23 | 25 | | | | | | | | | | | |
| 25 | 15 | 27 | 14 | | | | | | | | | | | |
| 28 | 25 | 31 | 15 | | | | | | | | | | | |
| 32 | 2 | 37 | 22 | | | | | | | | | | | |
| 38 | 25 | 39 | 15 | | | | | | | | | | | |
| 42 | 8 | 49 | 13 | | | | | | | | | | | |
| 51 | 20 | 53 | 12 | | | | | | | | | | | |
| 56 | 24 | 57 | 18 | | | | | | | | | | | |
| 60 | 4 | 62 | 13 | | | | | | | | | | | |
| 63 | 1 | 63 | 4 | | | | | | | | | | | |
| 66 | 8 | 70 | 13 | 67:11-68:7 Foundation; 67:6-67:10 Foundation; 68:8-69:2 Foundation, calls for speculation; 69:9-69:19 Foundation, calls for speculation, lack of personal knowledge | | | | | | | | | | |
| 72 | 14 | 73 | 3 | | | | | | | | | | | |
| 73 | 19 | 75 | 18 | 74:6-74:11 Foundation; 74:19-75:18 Foundation, vague | | | | | | | | | | |
| 76 | 24 | 78 | 19 | | | | | | | | | | | |
| 79 | 10 | 79 | 25 | | | | | | | | | | | |
| 80 | 13 | 81 | 20 | | | | | | | | | | | |
| 82 | 21 | 83 | 21 | | | | | | | | | | | |
| 85 | 3 | 88 | 20 | | | | | | | | | | | |
| 92 | 3 | 92 | 21 | | | | | | | | | | | |
| 93 | 17 | 94 | 16 | | | | | | | | | | | |
| 94 | 25 | 95 | 6 | | | | | | | | | | | |
| 97 | 5 | 99 | 3 | 98:16-99:3 Misrepresents the document | | | | | | | | | | |
| 100 | 1 | 100 | 16 | 100:10-100:16 Misrepresents the document | | | | | | | | | | |

| Richard De Rose October 19, 2023 Houlihan Lokey 30(b)(6) Deposition Designations | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 101 | 21 | 102 | 24 | | | | | | | | | | | |
| 103 | 14 | 109 | 25 | 104:17-104:20 Foundation; 104:21-105:2 Foundation, mischaracterizes the documents; 104:7-104:10 Foundation; 105:18-105:25 Foundation; 106:14-106:24 Foundation, vague; 108:13-108:17 Foundation, vague; 108:18-108:25 Calls for speculation, mischaracterizes testimony; 109:20-109:25 Foundation, vague | | | | | | | | | | |
| 110 | 5 | 110 | 16 | | | | | | | | | | | |
| 113 | 12 | 114 | 6 | Foundation; calls for speculation | | | | | | | | | | |
| 118 | 13 | 119 | 9 | Foundation; calls for speculation | | | | | | | | | | |
| 139 | 5 | 139 | 14 | | | | | | | | | | | |
| 182 | 12 | 183 | 10 | 182:18-182:21 Foundation; 183:1-183:6 Foundation, vague; 183:8-183:10 Foundation | | | | | | | | | | |

| Edward Trainor July 17, 2024 Deloitte 30(b)(6) Deposition Designations | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 15 | 5 | 15 | 16 | | 70 | 2 | 70 | 6 | Not responsive to the designation. | | | | | |
| 16 | 21 | 23 | 1 | | 70 | 9 | 70 | 15 | Not responsive to the designation. | | | | | |
| 25 | 10 | 26 | 8 | | 115 | 1 | 115 | 21 | Not responsive to the designation. | | | | | |
| 28 | 21 | 29 | 5 | | 115 | 22 | 118 | 16 | Not responsive to the designation. | 118 | 17 | 119 | 9 | |
| 29 | 20 | 33 | 4 | 30:5-30:14 Relevance | 147 | 23 | 148 | 4 | Not responsive to the designation. | | | | | |
| 33 | 25 | 34 | 19 | | 148 | 6 | 148 | 17 | Not responsive to the designation. | 148 | 18 | 149 | 11 | 149:7 Improper designation |
| 35 | 8 | 37 | 3 | | 161 | 21 | 162 | 9 | Not responsive to the designation. | 162 | 11 | 162 | 18 | |
| 40 | 4 | 43 | 7 | | 187 | 8 | 187 | 10 | Not responsive to the designation. | | | | | |
| 45 | 23 | 56 | 8 | 51:23-52:23 Relevance; improper designation | 187 | 12 | 187 | 19 | Not responsive to the designation. | | | | | |
| 57 | 5 | 58 | 25 | | 187 | 21 | 188 | 13 | Not responsive to the designation. | 188 | 15 | 189 | 8 | 188:23 Improper designation |
| 61 | 2 | 62 | 13 | | 204 | 4 | 204 | 6 | Not responsive to the designation. | | | | | |
| 63 | 24 | 66 | 19 | | 204 | 8 | 204 | 10 | Not responsive to the designation. | 204 | 12 | 205 | 5 | |
| 66 | 22 | 67 | 10 | | 235 | 16 | 236 | 9 | Not responsive to the designation. | | | | | |
| 68 | 16 | 70 | 1 | | | | | | | | | | | |
| 70 | 23 | 72 | 5 | | | | | | | | | | | |
| 76 | 6 | 78 | 11 | | | | | | | | | | | |
| 79 | 9 | 80 | 20 | | | | | | | | | | | |
| 83 | 7 | 89 | 13 | | | | | | | | | | | |
| 90 | 15 | 92 | 19 | | | | | | | | | | | |
| 92 | 25 | 95 | 12 | | | | | | | | | | | |
| 100 | 17 | 100 | 24 | | | | | | | | | | | |
| 101 | 16 | 103 | 25 | | | | | | | | | | | |
| 106 | 19 | 107 | 14 | | | | | | | | | | | |
| 109 | 1 | 109 | 24 | | | | | | | | | | | |
| 110 | 6 | 112 | 19 | | | | | | | | | | | |
| 113 | 10 | 114 | 25 | | | | | | | | | | | |
| 120 | 24 | 126 | 7 | 120:24-121:2 Relevance; assumes facts not in evidence; foundation | | | | | | | | | | |
| 129 | 12 | 130 | 14 | | | | | | | | | | | |
| 133 | 14 | 135 | 7 | 134:20-135:7 Foundation; 134:3-134:19 Foundation | | | | | | | | | | |
| 138 | 15 | 138 | 23 | Foundation, cumulative | | | | | | | | | | |
| 139 | 1 | 139 | 17 | Foundation | | | | | | | | | | |
| 140 | 1 | 147 | 8 | 140:1-140:13 Foundation, relevance; 141:9-141:24 Foundation; 144:19-145:4 Foundation | | | | | | | | | | |

| Edward Trainor July 17, 2024 Deloitte 30(b)(6) Deposition Designations | | | | | | | | | | | | | |
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 150 | 23 | 153 | 2 | 150:23-151:9 Hearsay, Foundation; 151:10-152:4 Hearsay, Foundation; 152:13-153:2 Foundation, hearsay; 152:5-152:12 Hearsay, foundation | | | | | | | | | | |
| 154 | 18 | 155 | 10 | 154:18-155:1 Hearsay | | | | | | | | | | |
| 156 | 4 | 156 | 11 | Hearsay, Foundation | | | | | | | | | | |
| 156 | 22 | 157 | 9 | 156:23-157:9 Hearsay | | | | | | | | | | |
| 157 | 23 | 158 | 9 | | | | | | | | | | | |
| 158 | 23 | 161 | 19 | | | | | | | | | | | |
| 169 | 25 | 174 | 12 | | | | | | | | | | | |
| 177 | 4 | 178 | 1 | | | | | | | | | | | |
| 179 | 11 | 179 | 18 | | | | | | | | | | | |
| 181 | 24 | 185 | 10 | 183:16-183:20 Cut commentary | | | | | | | | | | |
| 186 | 3 | 187 | 6 | | | | | | | | | | | |
| 189 | 10 | 191 | 8 | 190:9-190:18 Relevance; assumes facts not in evidence, foundation | | | | | | | | | | |
| 193 | 2 | 194 | 25 | | | | | | | | | | | |
| 196 | 1 | 196 | 25 | | | | | | | | | | | |
| 198 | 21 | 204 | 3 | | | | | | | | | | | |
| 209 | 2 | 210 | 4 | | | | | | | | | | | |
| 211 | 12 | 212 | 21 | | | | | | | | | | | |
| 214 | 18 | 223 | 6 | 216:24-217:9 Foundation; 219:25-223:6 Foundation | | | | | | | | | | |
| 224 | 7 | 225 | 8 | 224:21-225:8 Relevance; foundation | | | | | | | | | | |
| 226 | 10 | 228 | 3 | 226:25-228:3 Foundation; hearsay | | | | | | | | | | |
| 229 | 10 | 234 | 5 | 233:5-233:16 Asked and answered; cumulative | | | | | | | | | | |
| 234 | 17 | 235 | 14 | 231:14-233:2 Hearsay; foundation | | | | | | | | | | |
| 236 | 17 | 240 | 10 | Relevance; foundation | | | | | | | | | | |