| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX00620 | DSP_CW00129254 | DSP_CW00129268 | 9/6/2017 | Letter from M. Donovan and G. Harris to K. Kratina CC R. Engel RE: Directive and Notice to Insurers |
| PTX02253 | NJ-LEGACY-0011594 | NJ-LEGACY-0011595 | 2/24/2006 | Memo from DuPont Epidemiology Review Board to M. Kaplan with B. Rickard & D. Zimmerman Re: Epidemiology Review Board and PFOA |
| PTX02816 | | | 11/14/2001 | Consent Order No. GWR-2001-09 Issued Pursuant to Articles 5 and 12, Chapter 22 and Article 1, Chapter 16 of the West Virginia Code between West Virginia Department of Environmental Protection et al., and E.I. du Pont de Nemours and Company |
| PTX06000 | AFFF-MDL-CHE-FT-00046794 | AFFF-MDL-CHE-FT-00046810 | 11/5/2013 | DuPont Deck: Project Beta Update |
| PTX06001 | AFFF-MDL-CHE-FT-00013512 | AFFF-MDL-CHE-FT-00013567 | 7/31/2013 | DuPont Deck: Corporate Strategy Update Board of Directors Meeting |
| PTX06002 | AFFF-MDL-CHE-FT-00148243 | AFFF-MDL-CHE-FT-00148261 | 5/11/2015 | Secretary's Certificate |
| PTX06003 | AFFF-MDL-CHE-FT-00265727 | AFFF-MDL-CHE-FT-00265727 | 5/12/2015 | Nigel Pond Resignation Letter |
| PTX06004 | AFFF-MDL-CHE-FT-00010704 | AFFF-MDL-CHE-FT-00010711 | 5/11/2015 | E.I. du Pont de Nemours and Company Board of Directors meeting minutes |
| PTX06005 | AFFF-MDL-CHE-FT-00265631 | AFFF-MDL-CHE-FT-00265633 | | Chemours Board materials: Attachment B Resolutions |
| PTX06006 | AFFF-MDL-CHE-FT-00265634 | AFFF-MDL-CHE-FT-00265634 | 5/11/2015 | The Chemours Company minutes of the meeting of the Board of Directors |
| PTX06007 | AFFF-MDL-CHE-FT-00162545 | AFFF-MDL-CHE-FT-00162546 | 8/12/2014 | Email chain between L. West and M. Heffernan re: Decisions and midnight dividend |
| PTX06008 | AFFF-MDL-CHE-FT-00217133 | AFFF-MDL-CHE-FT-00217139 | 1/19/2015 | Email between J. Ward, Skadden, others from DuPont re: HL due diligence attaching Environmental Remediation Obligations deck |
| PTX06009 | AFFF-MDL-EID-FT-00139515 | AFFF-MDL-EID-FT-00139530 | 5/7/2015 | Email between J. Ward, J. Mazza, S. Rahaim, P. Jones and others re: FW: The Chemours Company CFO Certificate attaching Certificate to Houlihan Lokey Regarding Financial Statements and Projections |
| PTX06010 | AFFF-MDL-CHE-FT-00003075 | AFFF-MDL-CHE-FT-00003076 | 12/16/2014 | Email chain between B. Snell, B. Althouse, M. Newman, A. Beachell re: Shared Site SLA Term Longer Length |
| PTX06011 | AFFF-MDL-CHE-FT-00206290 | AFFF-MDL-EID-FT-00206298 | 2/27/2015 | Email between C. Wang, B. Scrivani, J. Mazza, and others re: Chemours questions-requests re Master Separation Agreement Feb 27 2015 |
| PTX06012 | AFFF-MDL-EID-FT-00098323 | AFFF-MDL-EID-FT-00098325 | 4/7/2015 | Email between L. West, B. Van Dyke, C. Wang, re: FW: WEDNESDAY MEETING- Agreement Update |
| PTX06013 | AFFF-MDL-EID-FT-00004026 | AFFF-MDL-EID-FT-00004038 | 9/30/2015 | Email chain between L. Brehony and L. West and others re: FW: Letter attaching GCAP Statement Dispute Notice |
| PTX06014 | AFFF-MDL-CHE-FT-00027809 | AFFF-MDL-CHE-FT-00027900 | 6/26/2015 | Separation Agreement between E.I. DuPont de Nemours and Company and The Chemours Company |
| PTX06015 | VTAG-EID-FT00010701 | VTAG-EID-FT00010802 | 11/22/2013 | DuPont Deck: Project Beta Kick-Off Meeting |
| PTX06016 | VTAG-CHE-157186_FT | VTAG-CHE-157210_FT | 6/1/2015 | Chemours: The Chemours Company Investor Presentation |
| PTX06017 | VTAG-EID-FT00280880 | VTAG-EID-FT00280925 | 7/21/2015 | Deloitte materials: The Chemours Company- Contingent Liabilities E.I. du Pont de Nemours and Company Valuation Advisory Services |
| PTX06018 | AFFF-MDL-CHE-FT-00021525 | AFFF-MDL-CHE-FT-00021542 | 1/15/2013 | DuPont Deck: Project Beta Introduction |
| PTX06019 | AFFF-MDL-CHE-FT-00046794 | AFFF-MDL-CHE-FT-00046810 | 11/5/2013 | DuPont Deck: Project Beta Update |
| PTX06020 | AFFF-MDL-EID-FT-00205457 | AFFF-MDL-EID-FT-00205464 | 10/14/2014 | Email between M. Rees, M. Heffernan, L. West, and others re: Updated Charts attaching DuPont Deck Planning Assumptions for Performance Chemicals Environmental and Litigation Contingencies (Accrued and Unaccrued) |
| PTX06021 | PwC-AFFF001532 | PwC-AFFF001537 | 4/30/2014 | Memo from P. Jones re: Accrued Environmental Remediation Liabilities Position Paper |
| PTX06022 | | | 4/21/2015 | The Chemours Company SEC Filing Ex. 99.1 |
| PTX06023 | AFFF-MDL-EID-FT-00217046 | AFFF-MDL-EID-FT-00217096 | 2/18/2015 | Email chain including J. Ward, M. Rees and others re: FW: Solvency Opinion Process Slides attaching Houlihan Lokey materials: E. I. du Pont de Nemours and Company Corporate Spin-off Solvency Opinion Overview |
| PTX06024 | AFFF-MDL-EID-FT-00204029 | AFFF-MDL-EID-FT-00204037 | 4/30/2015 | Email chain from J. Ward to L. West, D. Grier, E. Hoover, N. Pond and others re: FW: Back-up certification to CFO certificate supporting Solvency Opinion to DuPont Board of Directors attaching Chemours CFO Certificate |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06025 | AFFF-MDL-EID-FT-00096999 | AFFF-MDL-EID-FT-00097011 | 5/7/2015 | Backup Certificate to the Certificate to Houlihan Lokey Regarding Financial Statements and Projections signed by P. Jones |
| PTX06026 | AFFF-MDL-EID-FT-00079506 | AFFF-MDL-EID-FT-00079554 | 5/2/2015 | Email between M. Heffernan, D. Grier, J. Kane re: Project Beta October BOD meeting FINAL attaching DuPont deck: Performance Chemicals Strategic Assessment |
| PTX06027 | AFFF-MDL-EID-FT-00097622 | AFFF-MDL-EID-FT-00097641 | 9/5/2014 | Credit Suisse DuPont materials for discussion |
| PTX06028 | AFFF-MDL-EID-FT-00143076 | AFFF-MDL-EID-FT-00143094 | 9/4/2014 | Email between M. Heffernan, N. Fanandakis, D. Grier, and others re: PCHEM Model Review Slides attaching DuPont PCHEM Model Review Deck |
| PTX06029 | AFFF-MDL-EID-FT-00214329 | AFFF-MDL-EID-FT-00214329 | 9/23/2014 | Meeting invite for J. Ward, M. Rees, S. Rahaim, and others re: Prep for Board presentation on Spinco capital structure - - contingent liabilities |
| PTX06030 | AFFF-MDL-EID-FT-00212427 | AFFF-MDL-EID-FT-00212433 | 10/3/2014 | Email between C. Wang, M. Heffernan, D. Grier, and others re: Contingent Liabilities slides attaching Contingent Liabilities October 3 2014 |
| PTX06031 | AFFF-MDL-EID-FT-00214272 | AFFF-MDL-EID-FT-00214292 | 10/22/2014 | DuPont Deck: Performance Chemicals Capital Structure Recommendation |
| PTX06032 | AFFF-MDL-EID-FT-00074489 | AFFF-MDL-EID-FT-00074523 | 1/29/2015 | Email between M. Heffernan, D. Wood, S. Ralhan re: FW: PChem Operating Reviews attaching DuPont Deck: Performance Chemicals Financial Discussion |
| PTX06033 | AFFF-MDL-EID-FT-00073506 | AFFF-MDL-EID-FT-00073524 | 2/10/2015 | Email from M. Heffernan to L. West, J. Ward, S. Zelac re: Fwd: Chemours - Moody's RAS financing scenarios attaching Chemours deck: The Chemours Company RAS Financing Scenarios |
| PTX06034 | AFFF-MDL-EID-FT-00162545 | AFFF-MDL-EID-FT-00162546 | 8/12/2014 | Email between L. West, M. Heffernan re: FW: Decisions and midnight dividend |
| PTX06035 | AFFF-MDL-CHE-FT-00023048 | AFFF-MDL-CHE-FT-00023058 | 2/27/2015 | Email between J. Kane, M. Newman, S. Ralhan, M. Vergnano, D. Grier re: RAS/RES Results attaching letter from Standard & Poor's Ratings Services to J. Kane; Moody's Investors Service letter to D. Grier |
| PTX06036 | AFFF-MDL-EID-FT-00030974 | AFFF-MDL-EID-FT-00030975_0024 | 3/2/2015 | Email from J. Ward to R. De Rose, M. Schade, D. Grier and others re: Beta Financing Board Slides attaching DuPont Deck: Chemours Business Outlook Update, Capital Structure & Financing Plans |
| PTX06037 | AFFF-MDL-EID-FT-00084138 | AFFF-MDL-EID-FT-00084139 | 3/31/2015 | Email from M. Heffernan to M. Newman, S. Ralhan, D. Wood, A. Trojanowski  re: FW: Chemours Covenant Analysis attaching Chemours materials: The Chemours Company Lender Model |
| PTX06038 | AFFF-MDL-EID-FT-00083217 | AFFF-MDL-EID-FT-00063170 | 4/15/2015 | Email between M. Heffernan, K. Meenley and others re: RC Covenant Proposal Posting Memo attaching Chemours memo re: Covenant Levels |
| PTX06039 | AFFF-MDL-EID-FT-00082924 | AFFF-MDL-EID-FT-00082924 | 4/17/2015 | Email between M. Heffernan and D. Grier re: There is a 1 pm covenant mtg |
| PTX06040 | AFFF-MDL-EID-FT-00080460 | AFFF-MDL-EID-FT-00080474 | 4/27/2015 | Email between M. Heffernan, S. Zelac and others attaching credit ratings press releases |
| PTX06041 | AFFF-MDL-EID-FT-00145358 | AFFF-MDL-EID-FT-00145361 | 4/29/2015 | Email chain between D. Grier, K. Meenley, M. Heffernan and others re: Chemours/Debtwire |
| PTX06042 | AFFF-MDL-CHE-FT-00265634 | AFFF-MDL-CHE-FT-00265633 | 5/11/2015 | The Chemours Company Minutes of the Meeting of the Board of Directors  attaching Houlihan Lokey deck: The Chemours Company Discussion Materials AND Attachment A and B to minutes |
| PTX06043 | AFFF-MDL-CHE-FT-00265726 | AFFF-MDL-CHE-FT-00265726 | 5/12/2015 | M. Heffernan Resignation letter |
| PTX06044 | AFFF-MDL-EID-FT-00142502 | AFFF-MDL-CHE-FT-00142509 | 5/12/2015 | Email chain between K. Meneely, D. Grier, M. Heffernan re: FW: Financing Closed/ Net Proceeds Received- Proceeds Invested attaching DuPont Deck: Parent Company Investment Strategy for Chemours Dividend |
| PTX06045 | AFFF-MDL-EID-FT-00077836 | AFFF-MDL-CHE-FT-00077837 | 5/28/2015 | Email between M. Heffernan, R. De Rose, J. Ward, M. Newman, D. Wood, S. Ralhan, and others re: Updated Model attaching Chemours_Model Update HL spreadsheet |
| PTX06046 | AFFF-MDL-EID-FT-0010476 | AFFF-MDL-EID-FT-0010508 | 6/24/2015 | Email between S. Zelac, L. West, C. Giannantonio, and others re: DuPont & Chemours Analyst reports-- FW: Add'l Analyst Reports attaching multiple analyst reports |
| PTX06047 | AFFF-MDL-EID-FT-00037244 | AFFF-MDL-EID-FT-00037245 | 12/16/2015 | Email from M. Heffernan to M. Heffernan re: Chemours List attaching Chemours List word document |
| PTX06048 | AFFF-MDL-EID-FT-00151150 | AFFF-MDL-EID-FT-00151150 | 12/15/2015 | Meeting invite for S. Ralhan, M. Heffernan, L. West, M. Newman re: DuPont / Chemours -- Updated Financials / Liquidity Discussion |
| PTX06049 | AFFF-MDL-EID-FT-00076373 | AFFF-MDL-EID-FT-00076383 | 1/16/2016 | Email including M. Heffernan, L. West, D. Grier re: Chart attaching DuPont deck |
| PTX06050 | VTAG-EID-FT00283226 | VTAG-EID-FT00283227 | 4/29/2015 | Email between J. Ward, N. Pond, M. Heffernan, S. Zelac and others re: FW: Chemours CFO Certificate and next steps |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06051 | VTAG-EID-FT00285811 | VTAG-EID-FT00285811 | 4/30/2015 | Email between K. Wellman, S. Ralhan, S. Telford, J. Mazza and others re: Back-up Certification to CFO Certificate supporting Solvency Opinion to DuPont Board of Directors |
| PTX06052 | VTAG-EID-FT00285812 | VTAG-EID-FT00285819 | 5/10/2015 | Certificate to Houlihan Lokey Regarding Financial Statements and Projections |
| PTX06053 | VTAG-CHE-270395_FT | VTAG-CHE-270409_FT | 5/7/2015 | Certificate to Houlihan Lokey Regarding Financial Statements and Projections executed by Mark E. Newman |
| PTX06054 | VTAG-EID-FT00279430 | VTAG-EID-FT00279430 | 4/15/2015 | Email between P. Mester, J. Ward, M. Heffernan, and others re: Covenants that could restrict Chemours ability to pay a $400MM dividend |
| PTX06055 | AFFF-MDL-EID-00574047 | AFFF-MDL-EID-00574047 | 3/29/2011 | Email from D. Turner to D. Grier re: C8 Statement |
| PTX06056 | AFFF-MDL-EID-03738355 | AFFF-MDL-EID-03738356 | 2/24/2006 | Memorandum to M. Kaplan from B. Rickard, D. Zimmerman, S. Stalnecker, R. Leonard re: Epidemiology Review Board and PFOA |
| PTX06057 | AFFF-MDL-EID-FT-00079506 | AFFF-MDL-EID-FT-00079554 | 5/2/2015 | Email from M. Heffernan to D. Grier, J. Kane re: Project Beta October BOD meeting FINAL.pptx attaching DuPont Deck: Performance Chemicals Strategic Assessment |
| PTX06058 | AFFF-MDL-EID-FT-00097620 | AFFF-MDL-EID-FT-00097641 | 9/4/2014 | Email including D. Grier and E. Hoover re: FW: Credit Suisse materials for 9/5/14 attaching DuPont Credit Suisse materials |
| PTX06059 | AFFF-MDL-EID-FT-00212427 | AFFF-MDL-EID-FT-00212433 | 10/3/2014 | Email between C. Wang, M. Heffernan, D. Grier and others re: Contingent Liabilities slides attaching DuPont Deck |
| PTX06060 | AFFF-MDL-EID-FT-00214271 | AFFF-MDL-EID-FT-00214292 | 10/9/2014 | Email between M. Heffernan, D. Grier, M. Rees and others re: Dividend thought attaching DuPont deck Performance Chemicals Capital Structure Recommendation |
| PTX06061 | AFFF-MDL-EID-FT-00210086 | AFFF-MDL-EID-FT-00210100 | 12/2/2014 | E.I. du Pont de Nemours and Company Board of Directors meeting minutes |
| PTX06062 | AFFF-MDL-CHE-FT-00003083 | AFFF-MDL-CHE-FT-00003090 | 12/1/2014 | Email between M. Heffernan, B. Snell re: Can I get the final version of the BOD slides? I have attached a copy of ours. Attaching DuPont Deck: Performance Chemicals Capital Structure Update |
| PTX06063 | AFFF-MDL-EID-FT-00210239 | AFFF-MDL-EID-FT-00210241 | 1/25/2015 | E.I. du Pont de Nemours and Company Board of Directors meeting minutes |
| PTX06064 | AFFF-MDL-EID-FT-00089855 | AFFF-MDL-EID-FT-00089871 | 1/27/2015 | DuPont Press Release |
| PTX06065 | AFFF-MDL-EID-FT-00162545 | AFFF-MDL-EID-FT-00162546 | 8/12/2014 | Email including L. West and M. Heffernan re: FW: Decisions and midnight dividend |
| PTX06066 | AFFF-MDL-EID-FT-00210158 | AFFF-MDL-EID-FT-00210182 | 3/2/2015 | E. I. du Pont de Nemours and Company Board of Directors Meeting Minutes |
| PTX06067 | AFFF-MDL-EID-FT-00030974 | AFFF-MDL-EID-FT-00030975_0024 | 3/2/2015 | Email including J. Ward, R. De Rose, M. Schade. D. Grier, M. Heffernan re: Beta Financing Board Slides attaching DuPont Deck: Chemours Business Outlook Update, Capital Structure & Financing Plans |
| PTX06068 | AFFF-MDL-EID-00145534 | AFFF-MDL-EID-00145535 | 3/4/2015 | Email chain including D. Grier, N. Fanandakis, M. Newman re: Chemours Bond Financing |
| PTX06069 | AFFF-MDL-EID-FT-00077792 | AFFF-MDL-EID-FT-00077835 | 5/28/2015 | Email between M. Heffernan, D.Grier re: Chemours Update, attaching HL Chemours Model Update |
| PTX06070 | AFFF-MDL-EID-FT-00183585 | AFFF-MDL-EID-FT-00183591 | 6/2/2015 | Email including D. Grier, L. West, M. Heffernan re: FW: Chemours Liquidity Analysis attaching DuPont deck: Chemours Base Case and Downside Outlook |
| PTX06071 | AFFF-MDL-EID-FT-00145242 | AFFF-MDL-EID-FT-00145244 | 6/3/2015 | Email including D. Grier, M. Newman, N. Fanandakis and others re: Chemours Liquidity Analysis |
| PTX06072 | AFFF-MDL-EID-FT-00003297 | AFFF-MDL-EID-FT-00003310 | 6/3/2015 | Email chain including D. Grier, N. Fanandakis re: Discussion with EJK 6-4.pptx attaching DuPont Deck: Chemours Liquidity |
| PTX06073 | AFFF-MDL-EID-FT-00216157 | AFFF-MDL-EID-FT-00216160 | 6/2/2015 | Email chain including J. Ward, D. Grier, E. Hoover and others re: FW: Comments on Certification and PF BS-DuPont |
| PTX06074 | AFFF-MDL-EID-FT-00210140 | AFFF-MDL-EID-FT-00210157 | 6/5/2015 | E. I. du Pont de Nemours and Company Board of Directors Meeting Minutes |
| PTX06075 | AFFF-MDL-EID-FT-00145003 | AFFF-MDL-EID-FT-00145096 | 6/25/2015 | Email between D. Grier, M. Heffernan re: FW: Analyst Reports Attaching Analyst Reports |
| PTX06076 | AFFF-MDL-EID-FT-00076373 | AFFF-MDL-EID-FT-00076383 | 1/16/2016 | Email between M. Heffernan, L. West, D. Grier re: Chart attaching deck |
| PTX06077 | AFFF-MDL-EID-FT-00209256 | AFFF-MDL-EID-FT-00209287 | 1/21/2016 | Email between L. West, M Van Veen, J. Allie, D. Grier and others re: Attorney Client Privilege attaching DuPont deck: Chemours Update on Chemours' Financial Performance/ Reuqest for Financial Assistance |
| PTX06078 | VTAG-EID-FT-0028749 | VTAG-EID-FT-0028749 | 11/10/2014 | Meeting invite including D. Grier J. Ward re: Accepted: Solvency Opinion Process-- kickoff meeting with Houlihan Lokey |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06079 | VTAG-EID-FT-00278506 | VTAG-EID-FT-00278507 | 2/10/2015 | Email chain including D. Grier, M. Newman, M. Vergnano and others re: Environmental & Litigation Deep Dive call with Moody's |
| PTX06080 | VTAG-EID-FT00287416 | VTAG-EID-FT00287416 | 4/30/2015 | Re: Back-up Certification to CFO Certificate supporting Solvency Opinion to DuPont Board of Directors |
| PTX06081 | VTAG-CHE-272208_FT | VTAG-CHE-272211_FT | 6/2/2015 | Email including M. Newman, D. Shelton, K. Wellman, and others re: FW: URGENT-- Chemours CFO Certificate |
| PTX06082 | VTAG-EID-FT002787258 | VTAG-EID-FT00287259 | 6/3/2015 | Email from M. Heffernan to D. Grier and others re: Chemours CFO Certificate |
| PTX06083 | VTAG-EID-FT-00287270 | VTAG-EID-FT00287271 | 6/3/2015 | Email from L. Kling to B. Van Dyke, L. West and others re: CFO Certificate |
| PTX06084 | AFFF-MDL-EID-00318035 | AFFF-MDL-EID-00318036 | 4/14/2003 | Email from M. Reardon to A. Masse, B. Reilly, S. Telford and others re: Statement attaching DuPont press release |
| PTX06085 | AFFF-MDL-EID-03948746 | AFFF-MDL-EID-03948749 | 8/9/2005 | Email including N. Fanandakis, G. Spitzer re: Newest USW Press Release |
| PTX06086 | | | 1/11/2013 | Defendant E.I. Du Pont De Nemours and Company's Motion for Coordination and Consolidation and Transfer Pursuant to 28 U.S.C. section 1407 Case MDL No. 2433 Document 1 |
| PTX06087 | | | 8/2/2013 | Case No. 2:13-md-2433 Case Management Order No. 2 |
| PTX06088 | AFFF-MDL-EID-FT-00011258 | AFFF-MDL-EID-FT-00011453 | 10/16/2013 | Letter from E. Kullman to E. I Du Pont de Nemours and Company Board of Directors attaching DuPont Deck: Project Viking |
| PTX06089 | AFFF-MDL-EID-FT-00089679 | AFFF-MDL-EID-FT-00089883 | 10/8/2014 | Email chain including E. Kullman, N. Fanandakis re: PChem |
| PTX06090 | AFFF-MDL-CHE-FT-00035884 | AFFF-MDL-CHE-FT-00035896 | 10/30/2014 | DuPont deck: Project Beta Agreements principles around sharing |
| PTX06091 | AFFF-MDL-EID-FT-00162545 | AFFF-MDL-EID-FT-00162546 | 8/12/2014 | Email between L. West, M. Heffernan re: FW: Decisions and midnight dividend |
| PTX06092 | AFFF-MDL-EID-FT-00098323 | AFFF-MDL-EID-FT-00098325 | 4/7/2015 | Email chain including L. West, B. Van Dyke, W. Chen and others re: FW: WEDNESDAY MEETING- Agreement Update |
| PTX06093 | AFFF-MDL-EID-FT-0010629 | AFFF-MDL-EID-FT-00010641 | 4/22/2014 | E. I. du Pont de Nemours and Company Board of Directors Meeting Minutes |
| PTX06094 | AFFF-MDL-HLokey00000966 | AFFF-MDL-HLokey00000976 | 4/29/2014 | Letter agreement between Houlihan Lokey and E. I. du Pont de Nemours and Company signed by R. De Rose and J. Ward |
| PTX06095 | AFFF-MDL-HLokey00035774 | AFFF-MDL-HLokey00035787 | 6/1/2015 | Certificate to Houlihan Lokey Regarding Financial Statements and Protections signed by Nicholas Fanandakis |
| PTX06096 | AFFF-MDL-EID-FT-00205457 | AFFF-MDL-EID-FT-00205464 | 10/14/2014 | Email between M. Rees, M. Heffernan, L. West and others re: Updated Charts attaching DuPont Deck: Planning Assumptions for Performance Chemicals Environmental and Litigation Contingencies (Accrued and Unaccrued) |
| PTX06097 | AFFF-MDL-EID-FT-00123352 | AFFF-MDL-EID-FT-00123397 | 7/21/2015 | Deloitte materials: The Chemours Company- Contingent Liabilities E.I. du Pont de Nemours and Company Valuation Advisory Services |
| PTX06098 | AFFF-MDL-EID-FT-00156187 | AFFF-MDL-EID-FT-00156188 | 11/17/2014 | Email between M. Vergnano, D. Brown, C. Davis re: Update |
| PTX06099 | AFFF-MDL-EID-FT-00089873 | AFFF-MDL-EID-FT-00089874 | 10/26/2014 | Email between E. Kullman, N Fanandakis re: Fwd: Spinco Information |
| PTX06100 | AFFF-MDL-EID-FT-00003091 | AFFF-MDL-EID-FT-00003092 | 7/31/2015 | Email between D. Grier, J. Kane re: Follow up questions |
| PTX06101 | AFFF-MDL-EID-FT-00221023 | AFFF-MDL-EID-FT-00221489 | 6/5/2015 | DuPont deck: Chemours Capital Structure Update |
| PTX06102 | AFFF-MDL-EID-FT-00010648 | AFFF-MDL-EID-FT-00010665 | 6/5/2015 | E. I. du Pont de Nemours and Company Board of Directors Meeting Minutes |
| PTX06103 | AFFF-MDL-CHE-FT-00046524 | AFFF-MDL-CHE-FT-00046526 | 6/16/2015 | Email between N. Fanandakis and M. Vergnano re: Road Show |
| PTX06104 | AFFF-MDL-EID-FT-00154615 | AFFF-MDL-EID-FT-00154708 | 6/23/2015 | Email between G. Friedman & N. Fanandakis re: Analyst Reports attaching Analyst Reports |
| PTX06105 | AFFF-MDL-CHE-FT-00016267 | AFFF-MDL-CHE-FT-00016270 | 6/24/2015 | Email between M. Vergnano, N. Fanandakis, G. Friedman re: Neuberger Comments |
| PTX06106 | AFFF-MDL-EID-FT-00023311 | AFFF-MDL-EID-FT-00023314 | 6/25/2015 | Email between E. Kullman, N. Fanandakis re: Fwd: Neuberger Comments |
| PTX06107 | AFFF-MDL-CHE-FT-00016389 | AFFF-MDL-CHE-FT-00016389 | 6/25/2015 | Email chain between M. Vergnano and N. Fanandakis re: Neuberger Comments |
| PTX06108 | AFFF-MDL-CHE-FT-00016432 | AFFF-MDL-CHE-FT-00016437 | 6/25/2015 | Email chain between M. Vergnano, E. Kullman, N. Fanandakis re: Neuberger Comments |
| PTX06109 | AFFF-MDL-CHE-FT-00046920 | AFFF-MDL-CHE-FT-00046920 | 6/25/2015 | Email between M. Vergnano, G. Friedman, N. Fanandakis re: Investor |
| PTX06110 | AFFF-MDL-EID-FT-00023425 | AFFF-MDL-EID-FT-00023455 | 7/16/2015 | Email between N. Fanandakis, J. Vaske, E. Kullman re: Fwd: Goldman Launches CC Coverage attaching Goldman Sachs article: Launch at Neutral: Cyclical upside tempered by near-term malaise |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06111 | AFFF-MDL-EID-FT-00089888 | AFFF-MDL-EID-FT-00089894 | 9/2/2015 | Email between G. Friedman, E. Kullman, N. Fananfakis, and others re: PRINTED: Chemours Dividend 8-K/ Press Release attaching The Chemours Company Form 8-K September 1, 2015 |
| PTX06112 | AFFF-MDL-CHE-FT-00023036 | AFFF-MDL-CHE-FT-00023036 | 9/8/2015 | Email between M. Vergnano, N. Fanandakis, E. Kullman, M. Newman re: Bank Covenants |
| PTX06113 | AFFF-MDL-EID-FT-00153509 | AFFF-MDL-EID-FT-00153510 | 9/17/2015 | Email between R. Altman, N. Fanandakis, E. Kullman re: quick one to think about |
| PTX06114 | AFFF-MDL-CHE-FT-00046779 | AFFF-MDL-CHE-FT-00046781 | 12/21/2015 | Email between N. Fanandakis, M. Vergnano re: follow up to your text message |
| PTX06115 | AFFF-MDL-EID-FT-00090497 | AFFF-MDL-EID-FT-00090499_0002 | 12/23/2015 | Email between S. Fox, J. Vaske, L. West, N. Fanandakis, B. Van Dyke re: Fwd: Chemours Proposal- subject to confidentiality agreement attaching Indicative Liability Construct draft |
| PTX06116 | AFFF-MDL-EID-FT-00036152 | AFFF-MDL-EID-FT-00036167 | 12/31/2015 | Email between L. West, S. Fox, N. Fanandakis, J. Van Dyke, M. Heffernan re: Fwd: 2016 & 2017 Financials attaching Chemours Deck: 2016 & 2017 Financial Outlook |
| PTX06117 | AFFF-MDL-EID-FT-00209256 | AFFF-MDL-EID-FT-00209287 | 1/21/2016 | Email between L. West, M. Van Veen, J. Allie, D. Grier, M. Heffernan and others re: Attorney Client Privilege attaching DuPont deck: Chemours Update on Chemours' Financial Performance/ Request for Financial Assistance |
| PTX06118 | AFFF-MDL-EID-FT-00089895 | AFFF-MDL-EID-FT-00089906 | 2/23/2016 | Email between M. Heffernan, N. Fanandakis, D. Grier re: Moody's Press Release on Chemours attaching Moody's report |
| PTX06119 | AFFF-MDL-EID-FT-00155539 | AFFF-MDL-EID-FT-00155543 | 2/27/2016 | Email between N. Fanandakis, L. West re: Chemours Credit Rating |
| PTX06120 | AFFF-MDL-EID-FT-00094444 | AFFF-MDL-EID-FT-00094445_0002 | 2/12/2017 | Email between G. Friedman, D. Turner, K. Van Wart and others re: Q&A on PFOA settlement- clean attaching Q&A: Top Media/Investor Questions on PFOA- Settlement Agreement in Principle |
| PTX06121 | AFFF-MDL-EID-FT-00030716 | AFFF-MDL-EID-FT-00030785 | 8/29/2015 | Email between C. Giannantonio, D. Grier re: Background on Project Hoops- Confidential- Special Control attaching Goldman Sachs Evercore materials: Project Hoops |
| PTX06122 | VTAG-CHE-247739_FT | VTAG-CHE-247742_FT | 6/3/2015 | Email chain between M. Vergnano, M. Newman, E. Kullman and others Fwd: URGENT-- Chemours CFO Certificate |
| PTX06123 | VTAG-EID-FT00289375 | VTAG-EID-FT00289388 | 6/4/2015 | Certificate to Houlihan Lokey Regarding Financial Statements and Projections |
| PTX06124 | VTAG-EID-FT-00022979 | VTAG-EID-FT-00023035 | 6/5/2015 | Letter from Houlihan Lokey to The Chemours Company, E. I. du Pont de Nemours and Company |
| PTX06125 | AFFF-MDL-EID-05380569 | AFFF-MDL-EID-05380570 | 11/24/2009 | Brief for Ellen Kullman Visit with Washington Works Employees |
| PTX06126 | AFFF-MDL-EID-00117997 | AFFF-MDL-EID-00118003 | 4/16/2012 | Email between E. Kullman, B. Collomb, DR. Crawford, M. Hewson, and others, re: Update, attaching Draft Q&A PFOA April 16 2012 |
| PTX06127 | AFFF-MDL-EID-FT-00089854 | AFFF-MDL-EID-FT-00089871 | 1/27/2015 | Email chain between E. Kullman, M. Megginson and others re: Fwd: 4th Quarter Earnings News Release Final attaching DuPont press release |
| PTX06128 | AFFF-MDL-EID-FT-00162545 | AFFF-MDL-EID-FT-00162546 | 8/12/2014 | Email chain between L. West, M. Heffernan and others re: FW: Decisions and midnight dividend |
| PTX06129 | AFFF-MDL-EID-FT-00205453 | AFFF-MDL-EID-FT-00205456 | 4/22/2014 | DuPont Deck: Project Beta Overview- Solvency Opinions |
| PTX06130 | OAG-DuPont 311722 | OAG-DuPont 311726 | 10/8/2014 | Email chain between E. Kullman, N. Fanandakis and others re: Pchem |
| PTX06131 | AFFF-MDL-HLokey00011799 | AFFF-MDL-HLokey00011812 | 2/2/2015 | Deloitte materials: Project Beta-- Contingent Liabilities |
| PTX06132 | AFFF-MDL-EID-FT-00097018 | AFFF-MDL-EID-FT-00097071 | 5/11/2015 | Letter from Houlihan Lokey to The Chemours Company, E. I. du Pont de Nemours and Company |
| PTX06133 | AFFF-MDL-EID-FT-00096942 | AFFF-MDL-EID-FT-00096998 | 6/5/2015 | Letter from Houlihan Lokey to The Chemours Company, E. I. du Pont de Nemours and Company |
| PTX06134 | AFFF-MDL-EID-FT-00153233 | AFFF-MDL-EID-FT-00153234 | 6/6/2015 | Email between E. Kullman, J. Sonenfeld re: RSVP- DuPont's Performance Chemicals Spinoff: A Bad Deal for Stakeholders, Victims, Employees and the Environment |
| PTX06135 | AFFF-MDL-EID-FT-00023311 | AFFF-MDL-EID-FT-00023314 | 6/25/2015 | Email chain between E. Kullman, N. Fanandakis, M. Vergnano and others |
| PTX06136 | AFFFF-MDL-CHE-FT-00107844 | AFFF-MDL-CHE-FT-00107844 | 7/28/2015 | Email chain between M. Newman, M. Vergnano, A. Bellezza Re: DuPont Capital Management |
| PTX06137 | OAG-DuPont 311731 | OAG-DuPont 311737 | 9/2/2015 | Email between G. Friedman, E. Kullman, N. Fanandakis and others re: PRINTED: Chemours Dividend 8-K/ Press Release attachingThe Chemours Company Form 8-K |
| PTX06138 | OAG-Chem-161735 | OAG- Chem- 161735 | 9/8/2015 | Email between M. Vergnano, N. Fanandakis, E. Kullman, M. Newman re: Bank Covenants |
| PTX06139 | | | 9/25/2019 | Case No. 2019-0351-SG Affidavit of Ellen J. Kullman |
| PTX06140 | | | 11/6/2019 | Affidavit of Ellen J. Kullman |
| PTX06141 | VTAG-EID-FT-00281744 | VTAG-EID-FT00281759 | 10/22/2014 | E. I. du Pont de Nemours and Company Board of Directors meeting minutes |

Ex. 6A FT JPTO

[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06142 | VTAG-CHE-248614_FT | VTAG-CHE-248615_FT | 3/30/2015 | Email chain incuding M. Vergnano, E. Kullman, B. Snell and others re: Fwd: Chemours - DuPont Agreements |
| PTX06143 | VTAG-CHE-157440_FT | VTAG-CHE-157447_FT | 6/22/2015 | Email chain between R. Dekker, M. Millett, N. McHugh and others re: FW: (time sensitive) RE: Bloomberg Story on Chemours' Liability |
| PTX06144 | | | 8/14/2019 | The Chemours Company Verified First Amended Complaint C.A. No. 2019-0351-SG |
| PTX06145 | AFFF-MDL-EID-FT-00089879 | AFFF-MDL-EID-FT-00089883 | 10/8/2014 | Email chain including E. Kullman and N. Fanandakis re: Pchem |
| PTX06146 | AFFF-MDL-EID-FT-00098323 | AFFF-MDL-EID-FT-00098325 | 4/7/2015 | Email chain between L. West, B. Van Dyke, C. Wang and others re: FW: Wednesday Meeting- Agreement Update |
| PTX06147 | AFFF-MDL-CHE-FT-00046954 | AFFF-MDL-CHE-FT-00046955 | 3/30/2015 | Email chain between M. Vergnano, E. Kullman and others re: Fwd: Chemours- DuPont Agreements |
| PTX06148 | AFFF-MDL-CHE-FT-00046834 | AFFF-MDL-CHE-FT-00046835 | 6/18/2015 | Email chain between M. Vergnano, E. Kullman and others re: Recent changes to contracts |
| PTX06149 | AFFF-MDL-EID-FT-00183585 | AFFF-MDL-EID-FT-00183591 | 6/2/2015 | Email chain between D. Grier, L. West, M. Heffernan and others re: Chemours Liquidity Analysis attaching DuPont deck: Chemours Base Case and Downside Outlook |
| PTX06150 | AFFF-MDL-EID-FT-00003297 | AFFF-MDL-EID-FT-00003310 | 6/3/2015 | Email between D. Grier, N. Fanandakis, D. Grier re: Fwd: Discussion with EJK 6-4.pptx attaching DuPont deck: Chemours Liquidity |
| PTX06151 | AFFF-MDL-EID-FT-00156593 | AFFF-MDL-EID-FT-00156639 | 6/25/2015 | Email chain between J. Ward, E. Gill and ohters re: FW: DuPont & Chemours Analyst reports-- FW: Add'l Analyst Reports attaching Analyst reports |
| PTX06152 | AFFF-MDL-EID-FT-00004026 | AFFF-MDL-EID-FT-00004038 | 9/30/2015 | Email between L. Brehony and L. West re: FW: Letter attaching L. West letter to The Chemours Company re: Secondary Adjustment For GCAP Cash Comparable Items |
| PTX06153 | AFFF-MDL-CHE-FT-00027809 | AFFF-MDL-CHE-FT-00027900 | 6/26/2015 | Separation Agreement between E.I DuPont De Nemours and Company and The Chemours Company |
| PTX06154 | AFFF-MDL-EID-FT-00023389 | AFFF-MDL-EID-FT-00023390 | 11/2/2015 | Email chain betweenN. Fanandakis, L. West re: Pchem and Cash |
| PTX06155 | AFFF-MDL-EID-FT-00151150 | AFFF-MDL-EID-FT-00151150 | 12/15/2015 | Meeting invitation between S. Ralhan, M. Heffernan, L. West, M. Newman re: DuPont/ Chemours-- Updated Financials/ Liquidity Discussion |
| PTX06156 | AFFF-MDL-EID-FT-00184524 | AFFF-MDL-EID-FT-00184525 | 12/18/2015 | Email between L. West, A. James re: DuPont and Chemours |
| PTX06157 | AFFF-MDL-EID-FT-00090496 | AFFF-MDL-EID-FT-00090496_0002 | 12/23/2015 | Email chain between L. West, S. Fox, B. Van Dyke re: Chemours Proposal- subject to confidentiality agreement |
| PTX06158 | AFFF-MDL-EID-FT-00209059 | AFFF-MDL-EID-FT-00209113 | 2/1/2016 | Email between B. Roof, S. Fox, L. West, A. Koch re: Updated Assessment Report attaching Alix Partners Materials: Chemours Assessment |
| PTX06159 | AFFF-MDL-EID-FT-00217687 | AFFF-MDL-EID-FT-00217688 | 1/18/2016 | Email chain between L. West, S. Fox, B. Van Dyke and others re: Attorney-Client Privilege attaching Chemours/ DuPont Discussions document |
| PTX06160 | AFFF-MDL-EID-FT-00209256 | AFFF-MDL-EID-FT-00209287 | 1/21/2016 | Email chain between L. West, M. Van Veen. J. Allie, D. Grier and others, re: Attorney Client Privilege attachign DuPont deck: Chemours Update on Chemours' Financial Performance/Request for Financial Assistance |
| PTX06161 | VTAG-EID-FT00291457 | VTAG-EID-FT00291462 | 6/3/2014 | Deloitte materials: Project Beta |
| PTX06162 | VTAG-EID-FT00288786 | VTAG-EID-FT00288800 | 2/2/2015 | Deloitte materials: Project Beta-- Contingent Liabilities |
| PTX06163 | VTAG-EID-FT00280880 | VTAG-EID-FT00280925 | 7/21/2015 | Deloitte materials: The Chemours Company- Contingent Liabilities |
| PTX06164 | AFFF-MDL-CHE-FT-00035884 | AFFF-MDL-CHE-FT-00035896 | 10/20/2014 | DuPont Deck: Project Beta Agreements Principles around sharing |
| PTX06165 | | | 8/31/2023 | MDL No. 2:18-mn-2873-RMGs Plaintiffs' Amended Notice of Oral and Videotaped Deposition of Defendant EIDP, Inc. Regarding the Chemours Spinoff |
| PTX06166 | AFFF-MDL-CHE-FT-00021525 | AFFF-MDL-CHE-FT-00021542 | 1/15/2013 | DuPont deck: Project Beta: Inroduction |
| PTX06167 | AFFF-MDL-EID-FT-00210242 | AFFF-MDL-EID-FT-00210257 | 10/23/2013 | E. I. du Pont de Nemours and Company Board of Directors meeting minutes |
| PTX06168 | AFFF-MDL-EID-FT-00012543 | AFFF-MDL-EID-FT-00012578 | 3/3/2015 | DuPont deck: Chemours Business Outlook Update, Capital Structure & Financing Plans |
| PTX06169 | | | 3/31/2012 | E.I. du Pont de Nemours and Company Form 10-Q for the quarterly period ended March 31, 2012 |
| PTX06170 | | | 12/31/2014 | E.I. du Pont de Nemours and Company Form 10-K annual report for the year ending December 31, 2014 |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06171 | AFFF-MDL-EID-FT-00094444 | AFFF-MDL-EID-FT-00094445_0002 | 2/12/2017 | Email chain including G. Friedman, D. Turner, K. Van Wart and others re: Q&A on PFOA Settlement- clean attaching document Top Media/ Investor Questions on PFOA- Settlement Agreement in Principle |
| PTX06172 | AFFF-MDL-EID-FT-00013512 | AFFF-MDL-EID-FT-00013567 | 7/31/2013 | DuPont deck: Corporate Srategy Update Board of Directors Meeting |
| PTX06173 | AFFF-MDL-EID-FT-00073691 | AFFF-MDL-EID-FT-00073693 | 2/6/2015 | Email chain between M. Heffernan, L. West re: RAS scenarios draft |
| PTX06174 | AFFF-MDL-EID-FT-00139515 | AFFF-MDL-EID-FT-00139530 | 5/7/2015 | Email chain between J. Ward, J. Mazza, S. Rahaim, P. Jones and others re: FW: The Chemours Company CFO Certificate attaching Certificate to Houlihan Lokey Regarding Financial Statements and Projections |
| PTX06175 | AFFF-MDL-EID-FT-00097018 | AFFF-MDL-EID-FT-00097071 | 5/11/2015 | Letter from Houlihan Lokey to The Chemours Company, E. I. du Pont de Nemours and Company |
| PTX06176 | AFFF-MDL-EID-FT-00096942 | AFFF-MDL-EID-FT-00096998 | 6/5/2015 | Letter from Houlihan Lokey to The Chemours Company, E. I. du Pont de Nemours and Company |
| PTX06177 | AFFF-MDL-CHE-FT-00016487 | AFFF-MDL-CHE-FT-00016488 | 6/25/2015 | Email chain including M. Vergnano, N. Fanandakis re: Investor |
| PTX06178 | AFFF-MDL-EID-FT-00097988 | AFFF-MDL-EID-FT-00097990 | 6/25/2015 | Email chain including D. Grier, M. Heffernan re: FW: Chemours Update Call attaching Goldman Sachs materials: Chemours Broker Valuations and Commentary |
| PTX06179 | HLokey00035732 | HLokey00035733 | 5/29/2015 | Letter agreement amendment between Houlihan Lokey and E. I. du Pont de Nemours and Company signed by R. De Rose and J. Ward |
| PTX06180 | AFFF-MDL-EID-FT-00217133 | AFFF-MDL-EID-FT-00217139 | 1/29/2015 | Email chain between J. Ward, L. Kling, B. Van Dyke, and others re: HL due diligence attaching deck: Project Beta Environmental Remediation Obligations |
| PTX06181 | AFFF-MDL-EID-FT-00097072 | AFFF-MDL-EID-FT-00097085 | 6/4/2015 | Certificate to Houlihan Lokey Regarding Financial Statements and Projections signed by M. Newman |
| PTX06182 | AFFF-MDL-EID-FT-00217589 | AFFF-MDL-EID-FT-00217591 | 10/4/2014 | Email chain between J. Ward, M. Mariani and others re: Tronox Summary attaching document Project Beta: Tronox Bankruptcy Litigation and Related Safeguards |
| PTX06183 | AFFF-MDL-EID-FT-00123352 | AFFF-MDL-EID-FT-00123397 | 7/21/2015 | Deloitte materials: The Chemours Company- Contingent Liabilities |
| PTX06184 | | | 4/14/2019 | The Chemours Company Verified First Amended Complaint C.A. No. 2019-0351-SG |
| PTX06185 | AFFF-MDL-EID-FT-000205457 | AFFF-MDL-EID-FT-00205464 | 10/14/2014 | Email between M. Rees, M. Heffernan, L. West re: Updated Charts attaching DuPont deck: Planning Assumptions for Performance Chemicals Environmental and Litigation Contingencies (Accrued and Unaccrued) |
| PTX06186 | VTAG-EID-FT00288786 | VTAG-EID-FT00288800 | 2/2/2016 | Deloitte materials: Project Beta-- Contingent Liabilities |
| PTX06187 | VTAG-EID-FT00291457 | VTAG-EID-FT00291462 | 6/3/2014 | Deloitte materials: Project Beta |
| PTX06188 | | | | Timeline document prepared by L. West |
| PTX06189 | | | 8/31/2023 | Document titled Notes and Examples Concerning Corporate Representative Depostiion Topics |
| PTX06190 | AFFF-MDL-EID-FT-0091411 | AFFF-MDL-EID-FT-00091412_0028 | 5/19/2015 | Email chain including S. Zelac, J. Ward, N. Bryson re: Projet Beta-- RE: Chemours Equity Roadshow attaching Chemours deck: The Chemours Company Equity Roadshow |
| PTX06191 | AFFF-MDL-EID-FT-00144255 | AFFF-MDL-EID-FT-00144278 | 6/2/2015 | Email chain including S. Zelac, D. Grier, M. Heffernan, L. West re: FW: Draft Deck attaching Chemours deck: The Chemours Company Equity Roadshow |
| PTX06192 | AFFF-MDL-EID-FT-00091862 | AFFF-MDL-EID-FT-00091863_0020 | 9/19/2013 | Email chain including S. Ralhan, S. Wang, S. Zelac, D. Bills, G. Giannantonio and others re: Spin-co Assessment materials attaching Goldman Sachs materials: Project Beta Spin-Off Discussion Materials |
| PTX06193 | AFFF-MDL-EID-FT-00091864 | AFFF-MDL-EID-FT-00091865_0052 | 9/19/2013 | Email chain including S. Wang, S. Ralhan, S. Zelac, D. Bills, C. Giannantonio and others re: Spin-Co Assessment materials attaching Evercore materials: Project Beta Preliminary Discussion Materials |
| PTX06194 | AFFF-MDL-EID-FT-00101647 | AFFF-MDL-EID-FT-00101663 | 10/22/2013 | Email chain including P. de la Chevallerie, S. Zelac, C. Giannantonio and others re: Project Beta- Final Bank Presentation for Board Meeting attaching Goldman Sachs Evercore materials: Project Beta Board Presentation on Spin-Off Performance Chemicals |
| PTX06195 | AFFF-MDL-EID-FT-00102033 | AFFF-MDL-EID-FT-00102049 | 11/6/2013 | Email  including S. Schaible, C. Giannantonio, E. Mestre re: Evercore's Work-- Past, Present and Future attaching Evercore materials: Evercore's Role with DuPont |
| PTX06196 | AFFF-MDL-EID-FT-00005313 | AFFF-MDL-EID-FT-00005349 | 8/6/2014 | Email chain including S. Zelac, C. Giannantonio, D. Bills. M. Fischer, C. Lukach re: Fwd: Beta- Spin/Split Evaluation attaching Goldman Sachs Evercore materials: Project Beta Evaluation of Spin vs. Split |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06197 | AFFF-MDL-EID-FT-00005040 | AFFF-MDL-EID-FT-00005073 | 8/22/2014 | Email including S. Zelac, J. Todd, J. Vaske, S. Ralhan, C. Ciannantonio and others re: Spin-Split review attaching Goldman Sachs Evercore materials Project Beta Evaluation of Spin vs. Split |
| PTX06198 | AFFF-MDL-EID-FT-00005640 | AFFF-MDL-EID-FT-00005648 | 12/12/2014 | Email including M. Heffernan, S. Zelac, N. Pond re: FW: Emailing: Dec 2014 BOD Presentation_Final attaching DuPont deck: Performance Chemicals Capital Structure Update |
| PTX06199 | AFFF-MDL-EID-FT-00099603 | AFFF-MDL-EID-FT-00099653 | 12/11/2014 | Email chain including L. West, S. Zelac, D. Turner re: FW: Form 10 Call Materials attaching form 10 call materials |
| PTX06200 | AFFF-MDL=EID-FT-00005001 | AFFF-MDL-EID-FT-00005004 | 2/24/2015 | Email chain including D. Badal, S. Zelac, G. Blitz and others re: Quick Questions |
| PTX06201 | AFFF-MDL-EID-FT-00013184 | AFFF-MDL-EID-FT-00013185 | 1/11/2014 | Email chain including C. Giannantonio, N. Fanandakis, and others re: Pchem- Comparison of Spin vs. Split |
| PTX06202 | AFFF-MDL-CHE-FT-00011672 | AFFF-MDL-CHE-FT-00011673 | 1/19/2015 | Email chain including S. Zelac, F. Haider, S. Rlahan and others RE: Operating Model Go-Live approach confirmation (M&A) |
| PTX06203 | AFFF-MDL-EID-FT-00013660 | AFFF-MDL-EID-FT-00013700 | 2/25/2016 | Email chain including C. Giannantonio, G. Duko, S. Zelac re: FW: Beta- Kick-off presentation for Friday attaching Goldman Sachs Evercore materials: Project Beta Kick-off Discussion Materials |
| PTX06204 | AFFF-MDL-EID-FT-00159533 | AFFF-MDL-EID-FT-00159536 | 5/19/2015 | Email chain including S. Zelac, C. Burdick, J. Ward and others re: FW: HL Invoice- Chemours Opinion attaching Houlihan Lokey invoice |
| PTX06205 | AFFF-MDL-EID-FT-00158322 | AFFF-MDL-EID-FT-00158326 | 6/30/2015 | Email chain including S. Zelac, M. Messina, P. Jones, J. Ward and others re: FW: Project Beta Solvency Opinions-- FW: HL- Final Invoice attaching Houlihan Lokey invoice |
| PTX06206 | AFFF-MDL-EID-FT-00217046 | AFFF-MDL-EID-FT-00217096 | 2/18/2015 | Email chain including J. Ward, M. Rees, S. Zelac re: FW: Solvency Opinion Process Slides attaching Houlihan Lokey deck: E. I. du Pont de Nemours and Company Corporate Spin-Off Solvency Opinion Overview |
| PTX06207 | AFFF-MDL-EID-FT-00211530 | AFFF-MDL-EID-FT-00211554 | 5/5/2015 | Email chain including J. Ward, D. Shelton, K. Wellman, M. Heffernan and others re: FW: Chemours CFO Certificate and next steps attaching Certificate to Houlihan Lokey Regardign Financial Statements and Projections |
| PTX06208 | AFFF-MDL-EID-FT-00139515 | AFFF-MDL-EID-FT-00139530 | 5/7/2015 | Email between J. Ward, J. Mazza, S. Rahaim re: FW: The Chemours Company CFO Certificate attaching Certificate to Houlihan Lokey Regarding Financial Statements and Projections |
| PTX06209 | AFFF-MDL-EID-FT-00148243 | AFFF-MDL-EID-FT-00148261 | 5/11/2015 | Secretary's Certificate |
| PTX06210 | AFFF-MDL-EID-FT-00265634 | AFFF-MDL-CHE-FT-00265633 | 5/11/2015 | The Chemours Company Mintues of the Meeting of the Board of Directors |
| PTX06211 | AFFF-MDL-EID-FT-00010704 | AFFF-MDL-EID-FT-00010711 | 5/11/2015 | E.I. du Pont de Nemours and Company Board of Directors Meeting Minutes |
| PTX06212 | AFFF-MDL-CHE-FT-00265728 | AFFF-MDL-CHE-FT-00265728 | 5/12/2015 | S.E. Zelac resignation letter |
| PTX06213 | OAG-DuPont 002403 | OAG- DuPont 002416 | 6/4/2015 | Certificate to Houlihan Lokey Regarding Financial Statements and Projections |
| PTX06214 | AFFF-MDL-EID-FT-00096942 | AFFF-MDL-EID-FT-00096998 | 6/5/2015 | Houlihan Lokey letter to The Chemours Company and E.I. du Pont de Nemours and Company |
| PTX06215 | AFFF-MDL-CHE-FT-00052592 | AFFF-MDL-CHE-FT-00052606 | 6/9/2015 | The Chemours Company Mintues of the Meeting of the Board of Directors |
| PTX06216 | AFFF-MDL-EID-FT-00123352 | AFFF-MDL-EID-FT-00123397 | 7/21/2015 | Deloitte materials: The Chemours Company- Contingent Liabilities |
| PTX06217 | VTAG-EID-FT00288802 | VTAG-EID-FT00288827 | 6/10/2015 | Email chain including J. Ward, L. Kling, B. Scrivani and others re: FW: Draft deck- Chemours Equity road show attaching Chemours deck: The Chemours Company Investor Presentation |
| PTX06218 | VTAG-EID-FT 00278385 | VTAG-EID-FT00278387 | 6/25/2015 | Email chain including D. Turner, G. Friedman, R. Dekker, and others re: Chemours Dividend |
| PTX06219 | VTAG-EID-FT00285935 | VTAG-EID-FT00285936 | 4/8/2015 | Email chain including J. Ward, J. Mazza, S. Rahaim, S. Zelac and others re: FW: DP; Questions for Litigation Call attaching document: PFOA Issues |
| PTX06220 | AFFF-MDL-EID-FT-00210198 | AFFF-MDL-EID-FT-00210213 | 10/22/2014 | E. I. du Pont de Nemours and Company Board of Directors meeting minutes |
| PTX06221 | AFFF-MDL-EID-FT-00214272 | AFFF-MDL-EID-FT-00214292 | 10/22/2014 | DuPont Deck: Performance Chemicals Capital Structure Recommendation |
| PTX06222 | AFFF-MDL-EID-FT-00210086 | AFFF-MDL-EID-FT-00210100 | 12/2/2014 | E. I. du Pont de Nemours and Company Board of Directors meeting minutes |
| PTX06223 | AFFF-MDL-EID-FT-00160571 | AFFF-MDL-EID-FT-00160591 | 2/29/2015 | Email chain including J. Ward, L. Kling, S. Fox and others re: Fwd: Houlihan Lokey materials attaching Houlihan Lokey materials: Overview of the Opinion Process and Status Update |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06224 | AFFFF-MDL-EID-FT-00211923 | AFFFF-MDL-EID-FT-00211945 | 1/23/2015 | Email chain including N. Pond, J. Mazza, J. Ward rew: Fwd: Beta document attaching Deloitte materials: Project Beta- Contingent Liabilities |
| PTX06225 | AFFFF-MDL-EID-FT-00010648 | AFFFF-MDL-EID-FT-00010665 | 6/5/2015 | E. I. du Pont de Nemours and Company Board of Directors meeting minutes |
| PTX06226 | OAG-DuPont 002403 | OAG- DuPont 002416 | 6/4/2015 | Certificate to Houlihan Lokey Regarding Financial Statements and Projections |
| PTX06227 | AFFFF-MDL-EID-FT-00209560 | AFFFF-MDL-EID-FT-00209611 | 1/14/2016 | Email chain including B. Scrivani, A. Koch, B. Harding, B. Roof, S. Fox and others re: Litigation Expense attaching Deloitte materials: The Chemours Company-- Contingent Liabilities |
| PTX06228 | AFFFF-MDL-EID-FT-00209544 | AFFFF-MDL-EID-FT-00209550 | 1/15/2016 | Email chain including L. West, B. Roof, A. Koch and others re: Attorney Client Privilege attaching Indicative Liability Construct document |
| PTX06229 | AFFFF-MDL-EID-FT-00209552 | AFFFF-MDL-EID-FT-00209554 | 1/15/2016 | Email chain including S. Fox, P. Atkins, B. Van Dyke and others re: Fwd: PRIVILEGED AND CONFIDENTIAL INFORMATION attaching letter from D. Shelton to S. Fox |
| PTX06230 | AFFFF-MDL-EID-FT-00203790 | AFFFF-MDL-EID-FT-00203793 | 1/18/2016 | Email from S. Slayton to D. Shelton re: Letter from Stacy Fox attaching Letter to D. Shelton from S. Fox |
| PTX06231 | AFFFF-MDL-EID-FT-00209331 | AFFFF-MDL-EID-FT-00209335 | 1/20/2016 | Email chain including S. Fox, A. Koch, B. Roof, L. West and others re: FW: Chemours Proposal attaching Chemours Draft Letter Agreement |
| PTX06232 | AFFFF-MDL-EID-FT-00209224 | AFFFF-MDL-EID-FT-00209255 | 1/21/2016 | Email chain including L. West, N. Fanandakis, C. Blacker, D. Grier and others re: Final Charts attaching DuPont deck: Chemours Update on Chemours' Final Performance / Request for Financial Assistance |
| PTX06233 | AFFFF-MDL-CHE-FT-00255721 | AFFFF-MDL-CHE-FT-00255727 | 2/1/2016 | Email from D. Shelton to M. Guest re: Executed Liquidity Assistance Letter attaching Letter Agreement signed by S. Fox and D. Shelton |
| PTX06234 | AFFFF-MDL-CHE-FT-00261650 | AFFFF-MDL-CHE-FT-00261651 | 2/16/2016 | Letter from D. Shelton to S. Fox re: Wolf Settlement Indemnification |
| PTX06235 | AFFFF-MDL-EID-FT-00217691 | AFFFF-MDL-EID-FT-00217692 | 1/17/2016 | Email chain including S. Fox and L. West re: Fwd: Here is it cut and pasted into email |
| PTX06236 | AFFFF-MDL-CHE-FT-00265499 | AFFFF-MDL-CHE-FT-00265500 | 7/8/2016 | Email from D. Shelton to S. Fox and J. Mazza, E. Brantley re: Response re: meeting date |
| PTX06237 | AFFFF-MDL-EID-FT-00207069 | AFFFF-MDL-EID-FT-00207071 | 7/12/2016 | Email chain including S. Slayton, J. Mazza, B. Van Dyke, S. Fox re: Letter from Stacy Fox attaching Letter from S. Fox to D. Shelton re: Indemnification |
| PTX06238 | VTAG-EID-FT00281662 | VTAG-EID-FT00281671 | 12/1/2015 | E.I. du Pont de Nemours and Company Board of Directors meeting minutes |
| PTX06239 | VTAG-EID-FT00291457 | VTAG-EID-FT00291462 | 6/3/2014 | Deloitte materials: Project Beta |
| PTX06240 | VTAG-EID-FT00281704 | VTAG-EID-FT00281728 | 3/2/2016 | E.I. du Pont de Nemours and Company Board of Directors meeting minutes |
| PTX06241 | AFFFF-MDL-HLokey00000799 | AFFFF-MDL-HLokey00000809 | 4/29/2014 | Letter agreement between Houlihan Lokey and E. I. du Pont de Nemours and Company signed by R. De Rose and J. Ward |
| PTX06242 | AFFFF-MDL-EID-FT-00217097 | AFFFF-MDL-EID-FT-00217099 | 2/17/2015 | Email chain including V. Nelson, J. Ward, B. Van Dyke and others re: HL follow-up |
| PTX06243 | AFFFF-MDL-EID-FT-00087737 | AFFFF-MDL-EID-FT-00087739 | 2/17/2015 | Email chain including M. Heffernan, J. Ward and others re: HL follow-up attaching model |
| PTX06244 | AFFFF-MDL-EID-FT-00097018 | AFFFF-MDL-EID-FT-00097071 | 5/11/2015 | Letter from Houlihan Lokey to The Chemours Company, E. I. du Pont de Nemours and Company |
| PTX06245 | AFFFF-MDL-CHE-FT-00052607 | AFFFF-MDL-EID-FT-00052621 | 5/7/2015 | Certificate to Houlihan Lokey Regarding Financial Statements and Projections |
| PTX06246 | AFFFF-MDL-EID-FT-00077836 | AFFFF-MDL-EID-FT-00077837 | 5/28/2015 | Email from M. Heffernan to R. De Rose, J. Ward, M. Newman and others re: Updated Model attaching Houlihan Lokey model |
| PTX06247 | AFFFF-MDL-EID-FT-00096942 | AFFFF-MDL-EID-FT-00096998 | 6/5/2015 | Letter from Houlihan Lokey to The Chemours Company, E. I. du Pont de Nemours and Company |
| PTX06248 | AFFFF-MDL-EID-FT-00205500 | AFFFF-MDL-EID-FT-00205513 | 6/4/2015 | Certificate to Houlihan Lokey Regarding Financial Statements and Projections |
| PTX06249 | AFFFF-MDL-EID-FT-00097072 | AFFFF-MDL-EID-FT-00097085 | 6/4/2015 | Certificate to Houlihan Lokey Regarding Financial Statements and Projections |
| PTX06250 | AFFFF-MDL-EID-FT-00183585 | AFFFF-MDL-EID-FT-00183591 | 6/2/2015 | Email chain including D. Grier, L. West, M. Heffernan re: Chemours Liquidity analsysis |
| PTX06251 | AFFFF-MDL-HLokey00011913 | AFFFF-MDL-HLokey00011928 | 2/2/2016 | Deloitte materials: Project Beta-- Contingent Liabilities |
| PTX06252 | AFFFF-MDL-EID-FT-00123352 | AFFFF-MDL-EID-FT-00123397 | 7/21/2015 | Deloitte materials: The Chemours Company-- Contingent Liabilities |
| PTX06253 | | | 10/16/2023 | MDL No. 2:18-mn-2873-RMGs Notice of Subpoena |
| PTX06254 | AFFFF-MDL-EID-FT-00096999 | AFFFF-MDL-EID-FT-00097011 | 5/7/2015 | Backup Certificate to the Certificate to Houlihan Lokey Regarding Financial Statements and Projections signed by P. Jones |
| PTX06255 | VTAG-EID-FT00285889 | VTAG-EIDFT00285911 | 2/_/2016 | Houlihan Lokey materials: The Chemours Company Preliminary Discussion Materials for CARC |
| PTX06256 | | | 10/17/2023 | Civil Subpoena State of Vermont Dkt. No. 547-6-19 Cncv |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06257 | VTAG-EID-FT00291457 | VTAG-EID-ft00291462 | 6/3/2014 | Deloitte materials: Project Beta |
| PTX06258 | AFFF-MDL-EID-FT-00160674 | AFFF-MDL-EID-FT-00160674 | 1/29/2015 | Email from M. Schade to J. Ward, N. Pond, R. De Rose and R. Tiegman re: Agenda for HL Feb. 3 Meeting |
| PTX06259 | AFFF-MDL-EID-FT-00160675 | AFFF-MDL-EID-FT-00160678 | 2/3/2015 | Houlihan Lokey Meeting Agenda |
| PTX06260 | AFFF-MDL-EID-FT-00150604 | AFFF-MDL-EID-FT-00150604 | 5/29/2014 | Meeting invite between J. Ward, M. Newman, R. De Rose, M. Heffernan, D. Wood, B. Scrivani, R. Tiegman and others re: Discussion with Houlihan Lokey on Chemours Model |
| PTX06261 | | | 10/16/2023 | MDL No. 2:18-mn-2873-RMGs Plaintiffs' Amended Notice of Oral and Videotaped Deposition of Defendant The Chemours Company Regarding the Chemours Spinoff |
| PTX06262 | | | 9/29/2023 | State of Ohio Case No. 180T32 Plaintiffs' Second Amended Notice of Rule 30(B)(5) Deposition |
| PTX06263 | DPZ0339114 | DPZ0339148 | 6/5/2006 | Email including  S. Telford, T. Ei, M. Moss re: Overview Presentation attaching DuPont Deck |
| PTX06264 | OAG-CHEM-327991 | OAG-CHEM-372991 | | Cost Estimates charts |
| PTX06265 | OAG-DuPont 206342 | OAG-DuPont 206345 | 8/5/2008 | Email including T. Jacov, D. Boothe, R. Rickard, S. Korzenowski re: DRAFT Regulatory Activity Summary for CA |
| PTX06266 | AFFF-MDL-EID-03980153 | AFFF-MDL-EID-03980155 | 11/13/2006 | Email chain including S. Telford, T. Stilley, G. Osei re: FW: NJDEP to issue PFOA DW standard |
| PTX06267 | AFFF-MDL-EID-FT-00215126 | AFFF-MDL-EID-FT-00215130 | 4/7/2015 | Email chain including S. Telford, D. Shelton, E. Brantley re: Confidential |
| PTX06268 | AFFF-MDL-CHE-FT-00000362 | AFFF-MDL-CHE-FT-00000366 | 1/31/2014 | Email chain including D. Leeds, S. Telford, T. Dewson, T. Ei, M. Lukas and others re: For Dicussion Monday-Environmental Liability Transference attaching Environmental Liability Transference document |
| PTX06269 | AFFF-MDL-EID-FT-00217589 | AFFF-MDL-EID-FT-00217591 | 10/4/2014 | Email chain including J. Ward, M. Mariani, L. Kling, and others re: FW: Tronox Summary attaching document Project Beta: Tronox Bankruptcy Litigation and Related Safeguards April 15, 2014 |
| PTX06270 | AFFF-MDL-EID-FT-00217133 | AFFF-MDL-EID-FT-00217133 | 1/19/2015 | Email chain including J. Ward, L. Kling, B. Van Dyke, S. Rahaim and others re: HL Due diligence |
| PTX06271 | AFFF-MDL-EID-FT-00217134 | AFFF-MDL-EID-FT-00217139 | 11/1/2014 | DuPont deck: Environmental Remediation Obligations Project Beta |
| PTX06272 | AFFF-MDL-CHE-FT-00256597 | AFFF-MDL-CHE-FT-00256597 | 4/29/2015 | Email chain between S. Telford, S. Rahaim, D. Shelton and others re: Solvency Opinion |
| PTX06273 | | | 7/15/1905 | 410-30 Asset Retirement and Environmental Obligations |
| PTX06274 | AFFF-MDL-CHE-FT-00052607 | AFFF-MDL-CHE-FT-00052621 | 5/7/2015 | Certificate to Houlihan Lokey Regarding Financial Statements and Projections |
| PTX06275 | AFFF-MDL-CHE-FT-00259483 | AFFF-MDL-CHE-FT-00259483 | 5/6/2015 | Email chain between S. Telford, K. Wellman, D. Shelton and others re: Back Up Certificate- Solvency Opinion CFO Certification |
| PTX06276 | AFFF-MDL-EID-FT-00212945 | AFFF-MDL-EID-FT-00212948 | 5/8/2015 | Email chain including K. Wellman, S. Telford, and S. Rahaim re: Chemours CFO Certificate |
| PTX06277 | AFFF-MDL-EID-FT-00097086 | AFFF-MDL-EID-FT-00097088 | 5/7/2015 | Backup Certificate to the Certificate to Houlihan Lokey Regarding Financial Statements and Projections signed by S. Telford |
| PTX06278 | AFFF-MDL-EID-FT-00097072 | AFFF-MDL-EID-FT-00097085 | 6/4/2014 | Certificate to Houlihan Lokey Regarding Financial Statements and Projections |
| PTX06279 | AFFF-MDL-CHE-FT-00043461 | AFFF-MDL-CHE-FT-00043463 | 10/17/2014 | Email chain including S. Telford, M. Heffernan, M. Jernoske and others RE: some more spend data split to SC & DD |
| PTX06280 | AFFF-MDL-CHE-FT-00258439 | AFFF-MDL-CHE-FT-00258442 | 7/22/2015 | Email chain including S. Telford, S. Shoemaker, B. Reilly re: FW: DuPont/Chemours environmental liabilities article |
| PTX06281 | | | 4/14/2019 | The Chemours Company Verified First Amended Complaint C.A. No. 2019-0351-SG |
| PTX06282 | VTAG-EID-FT00289124 | VTAG-EID-FT00289131 | 10/14/2014 | Email including M. Rees, M. Heffernan, S. Telford, J. Massa re: Updated Charts attaching DuPont deck: Planning Assumptions for Performance Chemicals Environmental and Litigation Contingencies (Accrued and Unaccrued) |
| PTX06283 | VTAG-EID-FT00284996 | VTAG-EID-FT00285002 | 10/3/2014 | Email between C. Wang, M. Heffernan, D.G rier, M. Rees and others re: Contingent Liabilities slides attaching DuPont Deck: Planning assumptions- Contingent Liabilities |
| PTX06284 | AFFF-MDL-EID-FT-00073413 | AFFF-MDL-EID-FT-00073462 | 10/22/2013 | Email chain including S. Zelac, R. Altman, M. Heffernan, J. Chambers and others re: Project Beta October BOD meeting- final charts (revised) attaching  DuPont deck: Performance Chemicals Strategic Assessment |
| PTX06285 | | | 4/14/2019 | The Chemours Company Verified First Amended Complaint C.A. No. 2019-0351-SG |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06286 | AFFF-MDL-EID-FT-00183585 | AFFF-MDL-EID-FT-00183591 | 6/2/2015 | Email chain including D. Grier, L. West, M. Heffernan and others re: FW: Chemours Liquidity Analysis attaching DuPont deck: Chemours Base Case and Downside Outlook |
| PTX06287 | AFFF-MDL-CHE-FT-00256118 | AFFF-MDL-CHE-FT-00256119 | 6/3/2015 | Email chain including D. Grier, M. Newman, N. Fanandakis and others re: Chemours Liquidity Analysis |
| PTX06288 | AFFF-MDL-CHE-FT-00153180 | AFFF-MDL-CHE-FT-00153182 | 6/3/2015 | Email chain including M. Newman, S. Ralhan, M. Vergnano and others re: Chemours Liquidity Analysis |
| PTX06289 | AFFF-MDL-CHE-FT-00062491 | AFFF-MDL-CHE-FT-00062495 | 6/25/2015 | Email chain including M. Newman, R. Malmberg, S. Ralhan, A. Bellezza and others re: Fwd: Chemours Update Call attaching Goldman Sachs materials: Chemours Broker Valuations and Commentary |
| PTX06290 | AFFF-MDL-CHE-FT-00200803 | AFFF-MDL-CHE-FT-00200828 | 8/13/2015 | Chemours deck: July 2015 Financial Overview Chemours Executive Team |
| PTX06291 | AFFF-MDL-CHE-FT-00055321 | AFFF-MDL-CHE-FT-00055322 | 8/24/2015 | Email chain between M. Vergnano, R. Salhan and others re: Dividend recommendation |
| PTX06292 | AFFF-MDL-CHE-FT-00148759 | AFFF-MDL-CHE-FT-00148778 | 8/5/2015 | Chemours materials: Financial Review 2Q 2015 Actual and FY 2015 Outlook |
| PTX06293 | AFFF-MDL-CHE-FT-00023036 | AFFF-MDL-CHE-FT-00023036 | 9/8/2015 | Email between M. Vergnano, N. Fanandakis, E. Kullman, M. Newman re: Bank Covenants |
| PTX06294 | AFFF-MDL-CHE-FT-00256229 | AFFF-MDL-CHE-FT-00256231 | 12/21/2015 | Email chain between M. Vergnano, S. Ralhan, D. Shelton, and others re: FW: follow up to your text message |
| PTX06295 | VTAG-EID-FT00290183 | VTAG-EID-FT00290197 | 5/7/2015 | Email chain between K. Wellman, J. Ward, M. Newman, S. Ralhan and others re: Chemours CFO certificate attachign Backup Certificate to the Certificate to Houlihan Lokey Regarding Financial Statements and Projections |
| PTX06296 | VTAG-CHE-272364_FT | VTAG-CHE-272366_FT | 1/16/2016 | Email chain including D. Shelton, M. Vergnano, M. Neman and others re: Fwd: PRIVILEGED AND CONFIDENTIAL COMMUNICATION attaching letter between S. Fox and D. Shelton |
| PTX06297 | VTAG-CHE-273895_FT | VTAG-CHE-273900_FT | 2/20/2016 | Email chain including L. West, S. Ralhan, S. Fox and others re: Follow-up to Our Conversations |
| PTX06298 | | | 10/13/2023 | MDL No. 2:18-mn-2873-RMGs Plaintiffs' Amended Notice of Oral and Videotaped Deposition of Defendant The Chemours Company and The Chemours Company FC, LLC Regarding the Chemours Spinoff |
| PTX06299 | AFFF-MDL-CHE-FT-00004551 | AFFF-MDL-CHE-FT-00004553 | 1/27/2014 | Email chain including M. Newman, M. Vergnano and others re: E.I. DuPont de Nemours & Co. (DD.N): 4Q EPS & 2015 Outlook |
| PTX06300 | AFFF-MDL-EID-FT-00208308 | AFFF-MDL-EID-FT-00208309 | 2/2/2015 | Email chain including M. Guest, D. Shelton, S. Niles, K. Wellman re: Thank You |
| PTX06301 | AFFF-MDL-EID-FT-00205380 | AFFF-MDL-EID-FT-00205380 | 3/4/2015 | Email chain including D. Shelton, S. Fox re: Follow up to our conversation |
| PTX06302 | AFFF-MDL-EID-FT-00205435 | AFFF-MDL-EID-FT-00205435 | 3/4/2015 | Email chain including M. Vergnano, D. Shelton re: conversation with Stacy Fox- for info |
| PTX06303 | AFFF-MDL-CHE-FT-00052553 | AFFF-MDL-CHE-FT-00052556 | 12/10/2014 | Letter from Skadden to J. Ward and D. Shelton |
| PTX06304 | AFFF-MDL-CHE-FT-00046954 | AFFF-MDL-CHE-FT-00046955 | 3/30/2015 | Email chain between M. Vergnano, K. Kullman and others re: Fwd: Chemours- DuPont Agreements |
| PTX06305 | AFFF-MDL-EID-FT-00206178 | AFFF-MDL-EID-FT-00206284 | 4/4/2015 | Email chain between C. Wang, D. Shelton, J. Ward, and others re: Do not further distribute: Separation Agreement attaching draft Separation Agreement between E.I. du Pont de Nemours and Company and The Chemours Company |
| PTX06306 | AFFF-MDL-CHE-FT-00256592 | AFFF-MDL-CHE-FT-99256583 | 4/4/2015 | Email between E. Brantley, D. Shelton re: MSA EHB Notes on 4/3/15 draft |
| PTX06307 | AFFF-MDL-EID-FT-00208310 | AFFF-MDL-EID-FT-00208310 | 4/5/2015 | Email between D. Shelton, M. Guest, S. Niles, K. Wellman re: A quick question re non competes |
| PTX06308 | AFFF-MDL-EID-FT-00256594 | AFFF-MDL-EID-FT-00256595 | 4/6/2015 | Email between D. Shelton, S. Telford, E. Brantley re: Confidential |
| PTX06309 | AFFF-MDL-EID-FT-00215126 | AFFF-MDL-EID-FT-00215130 | 4/7/2015 | Email between S. Telford, D. Shelton, E. Brantley re: Confidential |
| PTX06310 | AFFF-MDL-EID-FT-00210198 | AFFF-MDL-EID-FT-00210213 | 10/22/2014 | E.I. du Pont de Nemours and Company Board of Directors meeting minutes |
| PTX06311 | AFFF-MDL-EID-FT-0221525 | AFFF-MDL-EID-FT-0221544 | 10/22/2014 | DuPont Deck: Performance Chemicals Capital Structure Recommendation |
| PTX06312 | AFFF-MDL-CHE-FT-00256598 | AFFF-MDL-CHE-FT-00256601 | 5/5/2015 | Email chain including E. Brantley, D. Shelton re: Chemours CFO Certificate and next steps |
| PTX06313 | AFFF-MDL-CHE-FT-00052607 | AFFF-MDL-CHE-FT-00052621 | 5/7/2015 | Certificate to Houlihan Lokey Regarding Financial Statements and Projections |
| PTX06314 | OAG-Chem 002822 | OAG-Chem 002824 | 5/7/2015 | Backup Certificate to the Certificate to Houlihan Lokey Regarding Financial Statements and Projections signed by J. Mazza |
| PTX06315 | AFFF-MDL-EID-FT-00217100 | AFFF-MDL-EID-FT-00217102 | 2/17/2015 | Email chain including J. Ward, V. Nelson, B. Van Dyke, L. Kling, M. Heffernan and others re: FW: HL follow-up |
| PTX06316 | AFFF-MDL-CHE-FT-00041658 | AFFF-MDL-CHE-FT-0041660 | 5/23/2015 | Email chain including M. Vergnano, M. Newman, B. Snell re: 2015 Chemours Financial Overview |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06317 | VTAG-EID-FT00289375 | VTAG-EID-FT00289388 | 6/4/2015 | Certificate to Houlihan Lokey Regardin Financial Statements and Projections |
| PTX06318 | AFFF-MDL-EID-FT-00077836 | AFFF-MDL-EID-FT-00077837 | 5/28/2015 | Email from M. Heffernan to R. De Rose, J. Ward, M. Newman and others re: Updated Model attaching Houlihan Lokey model |
| PTX06319 | AFFF-MDL-EID-FT-00010648 | AFFF-MDL-EID-FT-00010665 | 6/5/2015 | E. I. du Pont de Nemours and Company Board of Directors meeting minutes |
| PTX06320 | AFFF-MDL-CHE-FT-00062393 | AFFF-MDL-CHE-FT-00062426 | 6/10/2015 | Email between D. Leeds, L. Sung, D. Wood and others re: May CET Financial Deck attaching DuPont Deck: Chemours May Financial Package Chemours Executive Team |
| PTX06321 | | | 12/18/2019 | Case No. 2019-0351-SG Oral Argument Re Plaintiff's Motion to Stay Arbitration and Cross-Motions to Compel Production, Defendants' Motion to Stay Discovery and Motion to Dismiss, and the Court's Partial Ruling |
| PTX06322 | AFFF-MDL-CHE-FT-00052567 | AFFF-MDL-CHE-FT-00052568 | 7/12/2016 | Letter from S. Fox to D. Shelton re: Indemnfication |
| PTX06323 | AFFF-MDL-CHE-FT-00261940 | AFFF-MDL-CHE-FT-00261941 | 6/24/2016 | Email from D. Shelton to S. Fox and E. Brantley re: Follow up to Chemours discussion |
| PTX06324 | VTAG-EID-FT00281100 | VTAG-EID-FT0028115 | 11/30/2015 | Chemours deck: Chemours Update |
| PTX06325 | VTAG-CHE-278804_FT | VTAG-CHE-278805_FT | 12/23/2015 | Email from D. Shelton to S. Fox and M. Vergnano re: Chemours Proposal- subject to confidentialty agreement |
| PTX06326 | AFFF-MDL-EID-FT-00205954 | AFFF-MDL-EID-FT-00205955 | 2/6/2015 | Email chain including J. Ward, M. Newman, S. Ralhan, M. Heffernan, D. Grier and others re: FW: Agenda for HL Feb. 11th meeting |
| PTX06327 | AFFF-MDL-EID-FT-00205956 | AFFF-MDL-EID-FT-00205959 | 2/3/2015 | Houlihan Lokey Meeting Agenda |
| PTX06328 | AFFF-MDL-EID-FT-00096942 | AFFF-MDL-EID-FT-00096998 | 6/5/2015 | Houlihan Lokey letter to The Chemours Company and E.I. du Pont de Nemours and Company |
| PTX06329 | AFFF-MDL-CHE-FT-00046514 | AFFF-MDL-CHE-FT-00046523 | 8/1/2023 | DuPont Deck: Strategic Evaluation of Performance Chemicals |
| PTX06330 | AFFF-MDL-EID-FT-00073413 | AFFF-MDL-EID-FT-00073462 | 10/22/2013 | Email chain including S. Zelac, R. Altman, S. Schaible, N. Bryson, M. Heffernan and others re: Project Beta October BOD meeting- final charts (revised) attaching DuPont deck: Performance Chemicals Strategic Assessment |
| PTX06331 | AFFF-MDL-EID-FT-00091858 | AFFF-MDL-EID-FT-00091859_0025 | 10/10/2013 | Email between P. de la Chevallerie, C. giannantonio, S. Zelac, J. Vaske and others re: Beta- Board Presentation- Latest Draft attaching Goldman Sachs Evercore materials: Project Beta Board Presentation on Spin-Off of Performance Chemicals |
| PTX06332 | AFFF-MDL-EID-00174663 | AFFF-MDL-EID-00174763 | 6/26/2015 | Separation Agreement between E.I. DuPont de Nemours and Company and The Chemours Company |
| PTX06333 | AFFF-MDL-EID-FT-00156185 | AFFF-MDL-EID-FT-00156186 | 9/9/2014 | Email between S. Zelac, M. Vergnano, C. Giannantonio re: Tronox env liabilities attaching document: Kerr McGee's Spin-Off of Tronox |
| PTX06334 | AFFF-MDL-EID-FT-00013184 | AFFF-MDL-EID-FT-00013185 | 1/11/2014 | Email chain between C. Giannantonio, F. Fanandakis and others re: Pchem- Comparison of Spin vs. Split |
| PTX06335 | AFFF-MDL-EID-FT-00013471 | AFFF-MDL-EID-FT-00013473 | 12/5/2014 | Email chain including M. Vergnano, C. Giannantonio and others re: CP Group interest in Pchem |
| PTX06336 | AFFF-MDL-EID-FT-00092065 | AFFF-MDL-EID-FT-00092072 | 3/19/2015 | Email chain including D. Bills, C. Giannantonio and others re: Axiall's Revised RMT Proposal for Consideratoin |
| PTX06337 | AFFF-MDL-EID-FT-00013405 | AFFF-MDL-EID-FT-00013414 | 3/25/2015 | Email chain including S. Zelac, C. Giannantonio, D.Bills re: Fwd: Beta- Updated Transaction Review attaching Goldman Sachs evercore materials: Project Beta Axiall RMT Indication of Interest Analysis |
| PTX06338 | AFFF-MDL-EID-FT-00101993 | AFFF-MDL-EID-FT-00101994 | 3/25/2015 | Email chain including D. Bills, S. Zelac, C. Giannantonio and others re: Beta- Updated Transaction Review |
| PTX06339 | AFFF-MDL-EID-FT-00155266 | AFFF-MDL-EID-FT-00155284 | 4/12/2015 | Email chain including N. Fanandakis, E. Kullman, C. Giannantonio re: Fwd: Assessment of Axiall Proposal attaching Goldman Sachs Evercore materials: DuPont Project Gamma- Review of RMT Proposal |
| PTX06340 | AFFF-MDL-EID-FT-00004505 | AFFF-MDL-EID-FT-00004506 | 3/27/2015 | Email chain between D. Bills, C. Giannantonio, S. Zelac and others re: Beta RMP Timeline Review |
| PTX06341 | AFFF-MDL-EID-FT-00092061 | AFFF-MDL-EID-FT-00092061 | 8/6/2015 | Email between C. Giannantonio, S. Schiable, J. Vaske re: Dow Merger Asessment |
| PTX06342 | AFFF-MDL-EID-FT-00030716 | AFFF-MDL-EID-FT-00030785 | 8/28/2015 | Email between C. Giannantonio, D. Grier re: Background on Project Hoops- Confidential- Special Control attaching Goldman Sachs Evercore materials: Project Hoops |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06343 | AFFF-MDL-EID-FT-00092310 | AFFF-MDL-EID-FT-00092408 | 3/3/2018 | Email between K. Tauro, C. Giannantonio, S. Schiable re: [EXTERNAL] Evercore - Spin Planning Materials attaching |
| PTX06344 | AFFF-MDL-EID-FT-00013511 | AFFF-MDL-EID-FT-00013567 | 8/1/2013 | Email between M. Esterling, M. Fischer, L. West, S. Zelac and others re: David's FINAL presentatoin to the BOD attaching DuPont deck: Corporate Strategy Update Board of Directors Meeting |
| PTX06345 | VTAG-CHE-273383_FT | VTAG-CHE-273387_FT | 10/7/2015 | Email chain between D. Shelton, K. Wellman, M. Guest and others re: fwd: Urgent: Can you please forward this to Carmen G? |
| PTX06346 | | | 4/14/2019 | The Chemours Company Verified First Amended Complaint C.A. No. 2019-0351-SG |
| PTX06347 | AFFF-MDL-CHE-FT-00046794 | AFFF-MDL-CHE-FT-00046810 | 11/5/2013 | DuPont deck: Project Beta Update |
| PTX06348 | AFFF-MDL-CHE-FT-00052553 | AFFF-MDL-CHE-FT-00052556 | 12/10/2014 | Letter from Skadden to J. Ward and D. Shelton |
| PTX06349 | AFFF-MDL-EID-FT-00205380 | AFFF-MDL-EID-FT-00205380 | 3/4/2015 | Email chain between D. Shelton and S. Fox re: Follow up to our conversation |
| PTX06350 | AFFF-MDL-EID-FT-00205435 | AFFF-MDL-EID-FT-00205435 | 3/4/2015 | Email chain between M. Vergnano, D. Shelton re: conversation with Stacy Fox- for info |
| PTX06351 | AFFF-MDL-EID-FT-00205020 | AFFF-MDL-EID-FT-00205026 | 3/10/2015 | Email chain between C. Wang, D. Shelton, J. Mazza, S. Rahaim and ohters re: List of Chemours questions or requests- MSA discussion sessions ATTACHING chart of questions |
| PTX06352 | AFFF-MDL-CHE-T-00256592 | AFFF-MDL-CHE-FT-00256593 | 4/4/2015 | Email between E. Brantely, D. Shelton re: MSA EHB Notes on 4/3/15 draft |
| PTX06353 | AFFF-MDL-EID-FT-00205325 | AFFF-MDL-EID-FT-00205329 | 4/7/2015 | Email chain between D. Shelton, L. West, C. Want, E. Brantely and others re: FW: ETA of Chemours issues list for meeting with Ellen |
| PTX06354 | AFFF-MDL-EID-FT-00205317 | AFFF-MDL-EID-FT-00205324 | 4/8/2015 | Email chain between D. Shelton, M. Vergnano, C. Wang, M. Newman and others re: Chemours issues list for meeting with Ellen attaching DuPont deck: Separation Agreements |
| PTX06355 | AFFF-MDL-EID-FT-00215282 | AFFF-MDL-EID-FT-00215283 | 4/10/2015 | Email chain between D. Shelton, M. Vergnano and others re: Chemours |
| PTX06356 | AFFF-MDL-EID-FT-00210198 | AFFF-MDL-EID-FT-00210213 | 10/22/2014 | E. I. du Pont de Nemours and Company Board of Directors meeting minutes |
| PTX06357 | AFFF-MDL-EID-FT-00210086 | AFFF-MDL-EID-FT-00210100 | 12/2/2014 | E.I. du Pont de Nemours and Company Board of Directors meeting minutes |
| PTX06358 | AFFF-MDL-CHE-FT-00255657 | AFFF-MDL-CHE-FT-00255665 | 4/30/2015 | Email between K. Wellman, S. Ralhan, S. Telford, M. Newman, J. Ward and others re: Back-Up Certification to CFO Certificate supporting Solvency Opinion to DuPont Board of Directors attaching Certificate to Houlihan Lokey Regarding Financial Statements and Projections |
| PTX06359 | AFFF-MDL-HLokey00025279 | AFFF-MDL-HLokey00025293 | 5/7/2015 | Certificate to Houlihan Lokey Regarding Financial Statements and Projections |
| PTX06360 | AFFF-MDL-CHE-FT-00256592 | AFFF-MDL-CHE-FT-00265972 | 4/29/2015 | Email chain between S. Telford, S. Rahaim, D. Shelton and others re: Solvency Opinion |
| PTX06361 | AFFF-MDL-CHE-FT-00256598 | AFFF-MDL-CHE-FT-00256601 | 5/5/2015 | Email chain between E. Brantey, D. Shelton, J. Ward and others re: Chemours CFO Certificate and next steps |
| PTX06362 | AFFF-MDL-CHE-FT-00267496 | AFFF-MDL-CHE-FT-00267499 | 12/11/2014 | Handwritten notes |
| PTX06363 | AFFF-MDL-EID-FT-00209552 | AFFF-MDL-EID-FT-00209555 | 1/15/2016 | Email between S. Fox, P. Atkins, B. Van Dyke, L. West and others re: Fwd: PRIVILEGED AND CONFIDENTIALCOMMUNICATION attaching letter from D. Shelton to S. Fox |
| PTX06364 | AFFF-MDL-CHE-FT-00261940 | AFFF-MDL-CHE-FT-00266179 | 1/24/2016 | Email between D. Shelton, S. Fox, E. Brantley, J. Mazza re: Follow up to Chemours discussion |
| PTX06365 | AFFF-MDL-CHE-FT-00201439 | AFFF-MDL-CHE-FT-00201457 | 6/2/2016 | Email between D. Shelton and S. Fox attaching Citron report |
| PTX06366 | AFFF-MDL-CHE-FT-00041216 | AFFF-MDL-CHE-FT-00041216 | | Chemours press release Moving Towards a Resolution signed by D. Shelton, M. Vergnano |
| PTX06367 | AFFF-MDL-CHE-FT-00255721 | AFFF-MDL-CHE-FT-00255727 | 2/1/2016 | Email between D. Shelton, M. Guest re: Executed Liquidity Assistance Letter attaching Letter Agreement between S. Fox and D. Shelton |
| PTX06368 | VTAG-CHE-241513_FT | VTAG-CHE-242636_FT | 6/26/2015 | Separation Agreement between E.I. DuPont de Nemours and Company and The Chemours Company |
| PTX06369 | | | 7/1/2015 | The Chemours Company Form 8-K |
| PTX06370 | AFFF-MDL-EID-FT-00010649 | AFFF-MDL-EID-FT-00010665 | 6/5/2015 | E.I. du Pont de Nemours and Company Board of Directors meeting minutes |
| PTX06371 | AFFF-MDL-EID-FT-00215126 | AFFF-MDL-EID-FT-00215130 | 4/7/2015 | Email between S. Telford, D. Shelton, E. Brantley re: Confidential |
| PTX06372 | AFFF-MDL-EID-FT-00203783 | AFFF-MDL-EID-FT-00203789 | 4/7/2015 | Email chain including D. Shelton, L. West re: ETA of Chemours issues list for meeting with Ellen |
| PTX06373 | AFFF-MDL-EID-FT-00208310 | AFFF-MDL-EID-FT-00208310 | 4/5/2015 | Email between D. Shelton, M. Guest, S. Niles, K. Wellman re: A quick question re non competes |
| PTX06374 | AFFF-MDL-EID-FT-00215301 | AFFF-MDL-EID-FT-00215371 | 4/1/2015 | Wachtell, Lipton, Rosen & Katz Spin-Off Guide |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06375 | | | 8/18/2023 | MDL No. 2:18-mn-2873-RMGs Plaintiffs' Amended Notice of Oral and Videotaped Deposition of Defendant EIDP, Inc. Regarding the Chemours Spinoff |
| PTX06376 | DT00000699 | DT00000743 | 11/4/2014 | Email chain between L. Gilford, P. Parikh, and others re: Fwd: Executed Leach Settlement Agreement attaching Class Action Settlement Agreement |
| PTX06377 | AFFF-MDL-FT-00096942 | AFFF-MDL-EID-FT-00096998 | 6/5/2015 | Letter from Houlihan Lokey to The Chemours Company, E. I. du Pont de Nemours and Company |
| PTX06378 | DT00005630 | DT00005635 | 4/23/2014 | Deloitte letter to L. Gilford re: E.I. du Pont de Nemours and Company's Performance Chemicals Segment |
| PTX06379 | DT00000396 | DT00000400 | 3/7/2014 | Email between B. Walker, L. Gilford, E. Trainor and others attaching E.I. du Pont de Nemours and Company Performance Chemicals Segment Information Request |
| PTX06380 | DT00012525 | DT00012527 | 4/8/2014 | Email between P. Parikh, L. Gilford, E. Trainor re: PRIVILEGED & CONFIDENTIAL |
| PTX06381 | DT00000001 | DT00000006 | 3/28/2014 | Email chain between B. Walker, P. Parikh and others re: PRIVILEGED AND CONFIDENTIAL 1 of 4 emails attaching charts |
| PTX06382 | DT00000007 | DT00000082 | 3/28/2014 | Email between B. Walker and P. Parikh and others re: FW: PRIVILEGED 2 of 4 attaching charts |
| PTX06383 | DT00000084 | DT00000095 | 3/28/2014 | Email between B. Walker and P. Parikh and others re: FW: PRIVILEGED 3 of 4 attaching charts |
| PTX06384 | DT00000096 | DT00000100 | 3/28/2014 | Email between B. Walker and P. Parikh and others re: FW: PRIVILEGED 4 of 4 attaching charts |
| PTX06385 | DT00000142 | DT00000152 | 4/14/2014 | Email chain between L. Gilford, P. Parikh and others re: FW: Privileged and Confidential attorney client communication, attorney work product; DuPont- Benzene Litigation Update attaching charts |
| PTX06386 | DT00000183 | DT00000190 | 10/24/2014 | Email chain between L. Gilford, E. trainor, J. Mazza and others re: Fwd: uPont C8 Personal Injury Litigation- Claims per Injury Privileged & Confidential attorney client communications attaching charts |
| PTX06387 | AFFF-MDL-HLokey00011913 | AFFF-HLokey00011928 | 2/2/2015 | Deloitte materials: Project Beta- Contingent Liabilities |
| PTX06388 | AFFF-MDL-EID-FT-00213175 | AFFF-MDL-EID-FT-00213183 | 4/30/2015 | Email between K. Wellman, S. Ralhan, J. Mazza, J. Ward and others re: Back-up Certification to CFO Certificate supporting Solvency Opinion to DuPont Board of Directors |
| PTX06389 | DT00000312 | DT00000314 | 4/30/2015 | Email between L. Gilford, P. Parikh, E. Trainor and others re: PRIVILEGED & CONFIDENTIAL |
| PTX06390 | AFFF-MDL-EID-FT-00214909 | AFFF-MDL-EID-FT-00214911 | 5/1/2015 | Email between L. Gilford, J. Ward, J. Mazza, B. Van Dyke re: Contingent Liabilities/ Insert to Schedule C attaching Exhibit C Contingent Litigation Liabilities |
| PTX06391 | AFFF-MDL-EID-FT-00215297 | AFFF-MDL-EID-FT-00205311 | 5/6/2015 | Email between J. Mazza, J. Ward, K. Kling re: Fwd: Chemours CFO Certificate and next steps attaching Backup Certificate to the Certificate to Houlihan Lokey Regarding Financial Statements and Projections |
| PTX06392 | AFFF-MDL-EID-FT-00205208 | AFFF-MDL-EID-FT-00205216 | 5/6/2015 | Email chain between L. Gilford, J. Mazza, and others re: URGENT- Chemours CFO Certificate and next steps Privileged & Confidential attorney client communication |
| PTX06393 | AFFF-MDL-EID-FT-00097014 | AFFF-MDL-EID-FT-00097017 | 5/7/2014 | Backup Certificate to the Certificate to Houlihan Lokey Regarding Financial Statements and Projections signed by J. Mazza |
| PTX06394 | DT00011283 | DT00011328 | 5/7/2015 | Email between P. Parikh, L. Gilford, E. Trainor and others re: PRIVILEGED AND CONFIDENTIAL attaching Deloitte materials: The Chemours Company- Contingent Liabilities |
| PTX06395 | DT00006752 | DT00006755 | 10/27/2014 | Email between P. Parikh, L. Gilford, E. Trainor re: PRIVILEGED & CONFIDENTIAL attaching table of cases terminated |
| PTX06396 | AFFF-MDL-EID-FT-00123352 | AFFF-MDL-EID-FT-00123397 | 7/21/2015 | Deloitte materials: The Chemours Company-- Contingent Liabilities |
| PTX06397 | DT00010921 | DT00010953 | 11/11/2014 | Email between L. Gilford, P. Parikh, E. Trainor and others re: FW: Privileged and Confidential attorney client communication; attorney work product attaching DuPont deck: Analysis of Fair Market Value of Certain Litigation Costs |
| PTX06398 | | | 8/27/2023 | State of Vermont Docket No. 547-6-19 Cncv Plaintiff the State of Vermont's Rule 30(b)(6) Cross Notice of Oral Deposition of EIDP, Inc. |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06399 | AFFF-MDL-EID-FT-00214605 | AFFF-MDL-EID-FT-00214605 | 4/29/2014 | Meeting invite between J. Mazza, J. Ward, C. Wang, J. Miller, M. Mariani, B. Van Dyke and others re: Beta-liabilities update |
| PTX06400 | AFFF-MDL-EID-FT-00214596 | AFFF-MDL-EID-FT-00214596 | 10/6/2014 | Meeting invite for C. Olagues, J. Mazza, L. Gilford, E. Trainor re: PFOA Update Conference Call (2:00 pm EDT) |
| PTX06401 | | | 10/22/2014 | E. I. du Pont de Nemours and Company Board of Directors meeting minutes |
| PTX06402 | AFFF-MDL-EID-FT-00205182 | AFFF-MDL-EID-FT-00215182 | 12/11/2014 | Meeting invite between S. Slayton, S. Fox, E. Brantley, D. Shelton and others re: Meeting with Deloitte |
| PTX06403 | DT00011063 | DT00011082 | 12/11/2014 | Deloitte materials: Project Beta |
| PTX06404 | AFFF-MDL-EID-FT-00215116 | AFFF-MDL-EID-FT-00215116 | 2/2/2015 | Email between J. Mazza and S. Fox re: Houlihan Locke |
| PTX06405 | AFFF-MDL-EID-FT-00211927 | AFFF-MDL-EID-FT-00211945 | 2/2/2015 | Deloitte materials: Project Beta- Contingent Liabilities |
| PTX06406 | DT00000466 | DT00000466 | 3/18/2014 | Email including B. Walker, L. Pichini, E. Trainor and others re: Julie Mazza available now and calling in to # |
| PTX06407 | AFFF-MDL-CHE-FT-00006185 | AFFF-MDL-CHE-FT-0000185 | 3/4/2015 | Email chain incuding M. Vergnano, N. Fanandakis, M. Newman, D. Grier re: Chemours Bond Financing |
| PTX06408 | AFFF-MDL-CHE-FT-00052607 | AFFF-MDL-CHE-FT-00052621 | 5/7/2015 | Certificate to Houlihan Lokey Regarding Financial Statements and Projections |
| PTX06409 | AFFF-MDL-CHE-FT-00041658 | AFFF-MDL-CHE-FT-00041660 | 5/23/2015 | Email chain including M. Vergnano, M. Newman, B. Snell and others re: 2015 Chemours Financial Overview |
| PTX06410 | AFFF-MDL-CHE-FT-00201796 | AFFF-MDL-CHE-FT-00201797 | 5/30/2015 | Email chain including M. Newman, M. Vergnano re: MEETING MATERIALS: AUDIT COMMITTEE MEETING, JUNE 4, 2015 |
| PTX06411 | AFFF-MDL-EID-FT-00202508 | AFFF-MDL-EID-FT-00202514 | 6/2/2015 | Email between M. Newman, D. Grier, M. Heffernan and others, attaching DuPont deck: Chemours Base Case and Downside Outlook |
| PTX06412 | AFFF-MDL-EID-FT-00210140 | AFFF-MDL-EID-FT-00210157 | 6/5/2015 | E. I. du Pont de Nemours and Company Board of Directors meeting minutes |
| PTX06413 | AFFF-MDL-EID-FT-00205467 | AFFF-MDL-EID-FT-00205481 | 6/4/2015 | Email chain including J. Ward, D. Grier, L. West, E. Hoover and others re: Chemours CFO Certificate-- signed attaching Certificate to Houlihan Lokey Regarding Financial Statements and Projections |
| PTX06414 | AFFF-MDL-CHE-FT-00062393 | AFFF-MDL-CHE-FT-00062426 | 6/10/2015 | Email between D. Leeds, S. Lee, M. Newman and others re: May CET Financial Deck attaching Chemours: May Financial Package Chemours Executive Team |
| PTX06415 | AFFF-MDL-CHE-FT-0062491 | AFFF-MDL-CHE-FT-00062495 | 6/25/2015 | Email chain including M. Newman, R. Malmberg, S. Ralhan re: Fwd: Chemours Update Call |
| PTX06416 | AFFF-MDL-CHE-FT-00016389 | AFFF-MDL-CHE-FT-00016393 | 6/25/2015 | Email chain between M. Vergnano, N. Fanandakis re: Neuberger Comments |
| PTX06417 | AFFF-MDL-CHE-FT-00016487 | AFFF-MDL-CHE-FT-00016488 | 6/25/2015 | Email chain between M. Vergnano, N. Fanandakis re: Investor |
| PTX06418 | AFFF-MDL-CHE-FT-00023036 | AFFF-MDL-CHE-FT-00023036 | 9/8/2015 | Email between M. Vergnano, N. Fanandakis, E. Kullman re: Bank Covenants |
| PTX06419 | AFFF-MDL-CHE-FT-00165073 | AFFF-MDL-CHE-FT-00165074.0016 | 1/27/2016 | Email chain including S. Ralhan, M. Newman re: Board Discussions Deck attaching Chemours deck: Chemours Liquidity Strategy Discussion |
| PTX06420 | | | 4/14/2019 | The Chemours Company Verified First Amended Complaint C.A. No. 2019-0351-SG |
| PTX06421 | | | 8/13/2014 | The Chemours Company First Amended Complaint Newman Verification C.A. No. 2019-0351-SG |
| PTX06422 | | | 3/10/2023 | The Chemours Company Sechedule 14A |
| PTX06423 | | | 7/1/2015 | The Chemours Company Code of Ethics for the Chief Executive Officer, Chief Financial Officer and Controller |
| PTX06424 | AFFF-MDL-EID-FT-00205954 | AFFF-MDL-EID-FT-00205959 | 2/6/2015 | Email chain including J. Ward, M. Newman, D. Grier, S. Ralhan and others re: FW: Agenda for HL Feb. 11th meeting attaching Houlihan Lokey meeting agenda |
| PTX06425 | AFFF-MDL-EID-FT-00097014 | AFFF-MDL-EID-FT-00097017 | 5/7/2015 | Backup Certificate to the Certificate to Houlihan Lokey Regarding Financial Statements and Projections |
| PTX06426 | AFFF-MDL-EID-FT-00013513 | AFFF-MDL-EID-FT-00013567 | 7/31/2013 | DuPont Corporate Strategy Update Board of Directors Meeting |
| PTX06427 | AFFF-MDL-EID-FT-00089879 | AFFF-MDL-EID-FT-00089883 | 10/8/2014 | Email from E. Kullman to N Fanandakis Re: PChem |
| PTX06428 | AFFF-MDL-CHE-FT-00041658 | AFFF-MDL-CHE-FT-00041660 | 5/23/2015 | Email from M. Vergnano to M. Newman, B. Snell re: 2015 Chemours Financial Overview |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06429 | AFFF-MDL-CHE-FT-00052607 | AFFF-MDL-CHE-FT-00052621 | 5/7/2015 | Chemours - Certificate to Houlihan Lokey Regarding Dinancial Statements and Projections: Letter to R. DeRose from |
| PTX06430 | AFFF-MDL-EID-FT-00205468 | AFFF-MDL-EID-FT-00205481 | 6/4/2015 | Email from J. Ward to D. Grier, L. West, E. Hoover, M. Heffernan, B. VanDyke, K. King, B. Scrivani re: Chemours CFO Certificate - signed,  attaching Certificate to Houlihan Lokey Regarding Financial Dtements and Projecriob |
| PTX06431 | AFFF-MDL-EID-FT-00202508 | AFFF-MDL-EID-FT-00202514 | 6/2/2015 | Email from M. Newman to D. Grier, M. Heffernan, N. Fanandakis, M. Vergnano, D. Shelton, S. Ralhan, D. Wood re: Chemours Liquidity Analysis, attaching Chemours Outlook 6-2-2015 |
| PTX06432 | AFFF-MDL-CHE-FT-00062393 | AFFF-MDL-CHE-FT-00062426 | 6/10/2015 | Email from D. Leeds to S. Lee, D. Wood, R. Malmburg, C. Breeden, E, Wager, A. Trojanowski, C. Grace, M. Newman re: May CET Financial Deck, attaching MAY CET Chemours Monthly Financial Package CET |
| PTX06433 | AFFF-MDL-CHE-FT-00016389 | AFFF-MDL-CHE-FT-00013513 | 6/25/2015 | Email from M. Vergnano to N. Fanandakis re: Neuberger Comments |
| PTX06434 | AFFF-MDL-CHE-FT-00016487 | AFFF-MDL-CHE-FT-00016488 | 6/25/2015 | Email from M Vergnano to N. Fanandakis re: Investor |
| PTX06435 | AFFF-MDL-EID-FT-000156185 | AFFF-MDL-EID-FT-00156186 | 9/9/2014 | Email from S. Zelac to M. Vergnano re: Tronox env liabilities, attaching Liabilities in Tronox Spin-Off |
| PTX06436 | AFFF-MDL-CHE-FT-00023036 | AFFF-MDL-CHE-FT-00023036 | 9/8/2015 | Email from M. Vergnano to N. Fanandakis, E. Kullman, M. Newman re: Bank Covenants |
| PTX06437 | AFFF-MDL-CHE-FT-00106192 | AFFF-MDL-CHE-FT-00106194 | 1/29/2016 | Email from S. Newlin to M. Vergnano re: Agreement with DuPont |
| PTX06438 | N/A | N/A | 8/13/2019 | Verified First Amended Complaint |
| PTX06439 | N/A | N/A | 1/22/2021 | Memorandum of Understanding |
| PTX06440 | N/A | N/A | 12/15/2023 | Videotaped Deposition of Mark P. Vergnano |
| PTX06441 | Carey-EID-000908695 | Carey-EID-000908697 | 12/31/2009 | Email from D. Boothe to M. Vergnano, G. Spitzer, P. Lindner, J. Moriarty re: EPA News Release (HQ): EPA Announces Actions to Address Chemicals of Concern |
| PTX06442 | Carey-EID-01087700 | Carey-EID-01087700 | 10/31/2011 | Email from D. Boothe to D. Boothe re: 10/31 slides, attaching Transition Management Team Meeting 10-31-11 Final 2 |
| PTX06443 | Carey-EID-01087701 | Carey-EID-01087701 | 10/31/2011 | (Natively produced) Transition Management Team Meeting powerpoint |
| PTX06444 | MDL00113277 | MDL00113278 | 11/17/2011 | Email from M. Vergnano to L. Fisher re: EPC |
| PTX06445 | Dew-EID-00001402 | Dew-EID-00001403 | 11/17/2011 | Email from R. Darlington to D. Boothe, D. Benson re: EPC Meeting EPC - Location: The Jean Piaget Room, The Hotel DuPont Learning Center, attaching EPC Minutes August 2011 |
| PTX06446 | MDL00113274 | MDL00113278 | 12/5/2011 | Email from M. Vergnano to E. Kullman, A. Farina re: Core Statement [Science Panel Press Conference 12/5], attaching DuPont Statement, Dec. 5 2011 Science Panel Reports |
| PTX06447 | MDL00113280 | MDL00113289 | 4/16/2012 | Email from D. Boothe to M. Vergnano re: Communications Materials, attaching April 16 internal standby, draft preamble, draft Q & A |
| PTX06448 | Carey-CHEM-02874221 MDL00113293 | Carey-CHEM-02874223 MDL00113295 | 10/29/2012 | Email from A. Farina to M. Vergnano, G. Gibson re: Communications Report |
| PTX06449 | | | | Project Alice - Fluorine Reduction Organizational Chart |
| PTX06450 | Carey-CHEM-00514908 | Carey-CHEM-00514908 | 6/16/2017 | Email from M. Newman to S. Ralhan, M. Vergnano, K. O'Keefe, A. Bellezza, A. Scarborough, L. McKay, C. Davis re: Shortened BOR's on Monday |
| PTX06451 | Carey-CHEM-00515107 | Carey-CHEM-00515108 | 6/17/2017 | Email from M. Vergnano to E. Parker & others re: MEDIA SWEEP: Chemours/Gen X |
| PTX06452 | Carey-CHEM-00590699 | Carey-CHEM-00590705 | 6/19/2017 | Email from J. Wehner to J. Wehner, L. Korte re: Conversation with Wehner, John A |
| PTX06453 | Carey-CHEM-02289229 | Carey-CHEM-02289236 | 7/11/2019 | Email to M. Vergnano from P. Kirsch re: Thank You! |
| PTX06454 | NCNRD-CHEM-03863642 | NCNRD-CHEM-03863642 | 2/20/2017 | Email from J. Wehner to K. Boelter re: CW conversations |
| PTX06455 | VTAG-EID-FT00281744 | VTAG-EID-FT00281759 | 10/22/2014 | E.I. du Pont de Nemours and Company - Board of Directors Meeting |
| PTX06456 | AFFF-MDL-CHE-FT-00046954 | AFFF-MDL-CHE-FT-00046955 | 3/30/2015 | Email from M. Vergnano to E. Kullman re: Chemours - DuPont Agreements |
| PTX06457 | AFFF-MDL-EID-FT-00023311 | AFFF-MDL-EID-FT-00023314 | 6/25/2015 | Email from E Kullman to N. Fanandakis re: Neuberger Comments |
| PTX06458 | DT00005630 | DT00005635 | 4/23/2014 | Letter to Lisa Gilford from Deloitte Transactions and Business Analytics LLP re EI duPont de Nemours and Company's Performance Chemicals Segment, attaching Appendix A: General Business Terms |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06459 | DT00000585 | DT00000591 | 6/3/2014 | Email from E. Trainor to J. Mazza and others re: CFO Certificate Project Beta Overview slides, attaching Deloitte Project Beta Overview |
| PTX06460 | DT00010956 | DT00010964 | 11/12/2014 | Email from P. Parikh to L. Gilford, E. Trainor, N Moghaddam re:Privileged & Confidential, attaching Deloitte Project Beta |
| PTX06461 | DT00000464 | DT00000464 | 3/18/2014 | Email from B. Walker to L. Pichini, E. Trainor, P. Parikh re Update re: DuPont /Deloitte/Skadden call today at 4:30 EST |
| PTX06462 | DT00000096 | DT00000100 | 3/28/2014 | Email from B. Walker to P. Parikh re: PRIVILGEED 4 of 4 |
| PTX06463 | AFFF-MDL-EID-FT-00123352 | AFFF-MDL-EID-FT-00123397 | 7/21/2015 | Deloitte materials: The Chemours Company- Contingent Liabilities E.I. du Pont de Nemours and Company Valuation Advisory Services |
| PTX06464 | DT00006635 | DT00006747 | 10/27/2014 | Email from P. Parikh to L. Golford, E. Trainor re: Privileged & Confidential, attaching Decision Tree, Product Liability Disposition, Support.zip |
| PTX06465 | DT00006752 | DT00006755 | 10/27/2014 | Email from P. Parikh to L. Gilford, E. Trainor re: Privileged & Confidential, attaching Case Determination |
| PTX06466 | DT00000692 | DT00000693 | 10/28/2014 | Email from E. Trainor to P. Parikh re: Privileged & Confidential |
| PTX06467 | DT00010921 | DT00010955 | 11/11/2014 | Email from L. Gilford to P. Parikh, E. Trainor, N. Moghaddam re: Privileged & Confidential attorney client communication; attorney work product, attaching DuPont Analysis of Fair Market Value of Certain Litigation Costs - Project Beta |
| PTX06468 | | | 2/13/2017 | US Securities & Exchange Commission:  Form 8-K |
| PTX06469 | DT00002376 | DT00002387 | 08/00/2005 | Bureau of Justice Statistics Bulletin: Federal Tort Trials and Verdicts, 2002-03 |
| PTX06470 | DT00002079 | DT00002286 | 2005 | Rand Institute for Civil Justice: Asbestos Litigation |
| PTX06471 | DT00001461 | DT00001500 | 1/00/2012 | 2002 Trust Distribution Process |
| PTX06472 | DT00004998 | DT00005285 | 11/17/2005 | Recent Developments in Assessing Future Asbestos Claims Under the Fair Act: Hearing before the Committee on the Judiciary US Senate |
| PTX06473 | | | 2016 | Asbestos Litigation: 2016 Year in Review - KCIC Industry Report |
| PTX06474 | | | 6/25/2024 | Radiation Exposure Compensation Act |
| PTX06475 | AFFF-MDL-EID-FT-00097072 | AFFF-MDL-EID-FT-00097085 | 6/4/2015 | Certificate to Houlihan Lokey Regarding Financial Statements and Projections: letter to Richard DeRose from The Chemours Company, with attachments |
| PTX06476 | DT00000327 | DT00000330 | 6/4/2014 | Email from L. Gilford to P. Parikh re: Item to check |
| PTX06477 | AFFF-MDL-CHE-FT-00107844 | AFFF-MDL-CHE-FT-00107844 | 7/28/2015 | Email from M. Newman to M. Vergnano, A. Bellezza re: DuPont Capital Management |
| PTX06478 | AFFF-MDL-EID-FT-000156187 | AFFF-MDL-EID-FT-000156188 | 11/17/2014 | Emaill from M. Vergnano to D. Brown, C. Davis re: update |
| PTX06479 | AFFF-MDL-CHE-FT-00003092 | AFFF-MDL-CHE-FT-00003092 | 10/17/2014 | Email from M. Vergnano to B. Snell re: PChem Remediation sites |
| PTX06481 | 3M_GU02495864 | 3M_GU02495865 | 6/15/1979 | Letter from A. A. Wright to M.R. Warden and others re: Fluorosurfactants in Teflon |
| PTX06482 | EID096449 | EID096450 | 11/23/1982 | Letter from B. Karrh to J.W. Raines and others re: Scrubbing of Fine Powder Dryer Exhausts |
| PTX06484 | 062-0150-0000022 | 062-0150-0000022 | 6/3/2002 | B. Reilly email to S. Telford and others re: Sites where we have impacted drinking water? |
| PTX06485 | AFFF-MDL-EID-03738352 | AFFF-MDL-EID-03738365 | 1/20/2005 | Email chain including D. Wegman, N. Sexias and others re: PFOA Publicity |
| PTX06486 | AFFF-MDL-EID-04064829 | AFFF-MDL-EID-04064830 | 4/15/2005 | Email chain including D. Shelton, K. Shelton, R. Bodnar and others re: FW: Story on Canada News |
| PTX06487 | NJDEP-DPNT-CW02466820 | NJDEP-DPNT-CW02466851 | 11/3/2005 | Memorandum of Understanding between EPA and E.I. du Pont de Nemours and Company |
| PTX06488 | AFFF-MDL-EID-06840711 | AFFF-MDL-EID-06840713 | 12/8/2005 | Email chain including D. Shelton, D. Turner, K. Forte and others re: Zonyl talking points 12.6.05 |
| PTX06489 | CWRND-CC-6069786 | CWRND-CC-6069786 | | DuPont deck: Fayetteville Works |
| PTX06490 | Carey-CHEM-00802699 | Carey-CHEM-00802709 | 7/25/2006 | Biennial Report for APFO Manufacture Calendar Years of 2004 and 2005 DuPont Company- Fayetteville Works |
| PTX06491 | AFFF-MDL-EID-00145648 | AFFF-MDL-EID-00145659 | 12/15/2006 | Email chain between A. Webber, A. Masse, B. Reilly and others re: FW: Chambers Works and Parlin documents attaching |
| PTX06492 | OAG-Chem-806579 | OAG-Chem-806585 | 12/20/2006 | DuPont deck: Final Low End Estimate Review |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06493 | AFFF-MDL-EID-02024985 | AFFF-MDL-EID-02024993 | 1/11/2007 | DuPont memorandum from R. Rickard to K. McCord |
| PTX06494 | AFFF-MDL-EID-02024994 | AFFF-MDL-EID-02024995 | 1/11/2007 | DuPont letter An open letter to our Pennsville, Penns grove and Carneys Point neighbors |
| PTX06495 | PGWSC00002 | PGWSC00003 | 1/26/2007 | Letter from B. Hamill to G. Zeigler and others re: PWSID # NJ1707001 |
| PTX06496 | AFFF-MDL-EID-06399735 | AFFF-MDL-EID-06399768 | 2/15/2007 | Email chain including T. Jacob, D. Boothe, and others re: FW: NJDEP Announcement in Wed 2/14 Star Ledger attaching news articles, NJDEP Final Report, NJDEP memorandum |
| PTX06497 | NJDEP-DPNT-CW02474430 | NJDEP-DPNT-CW02474581 | 10/2/2008 | DuPont Data Assessment DuPont Washington Works |
| PTX06498 | NJDEP-DPNT-CW02472562 | NJDEP-DPNT-CW02472648 | 7/15/2009 | Final Report of the Peer Consultation Panel conducting review for the Scientific Peer Consultation Process for a Site Environmental Assessment Program |
| PTX06499 | AFFF-MDL-EID-03395936 | AFFF-MDL-EID-03395938 | 8/5/2009 | Email between J. Smith, A. Hartten, S. Telford and others re: Communications Report |
| PTX06500 | CWNRD-CC-6649288 | CWNRD-CC-6649290 | 9/24/2009 | Letter from J. Willis to A. Hartten and others re: EPA Review of Final Report from the Peer Consultation Panel |
| PTX06501 | OAG-Chem-131817 | OAG-CHEM-131830 | 3/3/2010 | Memorandum of Understanding between EPA and E.I. du Pont de Nemours and Company |
| PTX06502 | 006-2007-0013449 | 006-2007-0013454 | 4/26/2010 | Email between M. Bowler, S. Telford, M. Rees and others re: Annual Meeting riefing Materials- Your Role attaching document: ENVIRONMENTAL MATTERS |
| PTX06503 | AFFF-MDL-EID-05986849 | AFFF-MDL-EID-05986854 | 12/5/2011 | Probable Link Evaluation of Pregnancy Induced Hypertension and Preeclampsia |
| PTX06504 | AFFF-MDL-EID-00008043 | AFFF-MDL-EID-00008055 | 4/15/2012 | Probable Link Evaluation of Cancer |
| PTX06505 | AFFF-MDL-EID-00008031 | AFFF-MDL-EID-00008038 | 7/30/2012 | Probable Link Evaluation of Autoimmune Disease |
| PTX06506 | AFFF-MDL-EID-00008031 | AFFF-MDL-EID-00008161 | 7/30/2012 | Probable Link Evaluation of Thyroid Disease |
| PTX06507 | AFFF-MDL-EID-05999900 | AFFF-MDL-EID-05999911 | 10/26/2012 | Probale Link Evaluation for Heart Disease |
| PTX06508 | AFFF-MDL-EID-FT-00022942 | AFFF-MDL-EID-FT-00022951 | 4/23/2013 | E. I. du Pont de Nemours and Company Board of Directors meeting minutes |
| PTX06509 | AFFF-MDL-EID-FT-00033382 | AFFF-MDL-EID-FT-00033382 | 8/22/2013 | Meeting invite between C. Giannantonio, M. Heffernan, S. Zelac, and others re: Pchem Sales Assessment |
| PTX06510 | AFFF-MDL-EID-FT-00022032 | AFFF-MDL-EID-FT-000220342 | 8/29/2013 | Email between C. Giannantonio, M. Heffernan, S. Zelac and others re: Project Beta Financial Charts from July BoD Mtg attaching DuPont deck |
| PTX06511 | NJ-CHE-FT2-258599 | NJ-CHE-FT2-258617 | Sep-13 | DuPont deck: Strategic Evaluation of Performance Chemicals |
| PTX06512 | NJ-CHE-FT2-258524 | NJ-CHE-FT2-258547 | Sep-13 | DuPont deck: Performance Chemicals Strategic Assessment Update |
| PTX06513 | NJ-CHE-FT2-260724 | NJ-CHE-FT2-260762 | 9/5/2013 | DuPont deck: Project Beta Update |
| PTX06514 | AFFF-MDL-EID-FT-00101575 | AFFF-MDL-EID-FT-00101627 | 9/15/2013 | Email chain including H. Miyazaki, C. Giannantonio, N. Bryson and others re: Project Beta Sale Option Assessment and Implications attaching Evercore Goldman Sachs materials: Project Beta |
| PTX06515 | AFFF-MDL-EID-FT-00091860 | AFFFF-MDL-EID-FT-00091861_0020 | 9/24/2013 | Email chain including D. Bills, S. Ralhan, J. Vaske and others attaching Goldman Sachs deck: Project Beta Spin-Off Discussion Materials |
| PTX06516 | AFFF-MDL-EID-FT-00101551 | AFFF-MDL-EID-FT-00101558 | 9/24/2013 | Email chain including S. Ralhan, S. Zelac, C. Giannantonio and others re: Comparison of Thrasher and IBIS IOIs attaching Goldman Sachs deck: Presentation to Dynamic |
| PTX06517 | AFFF-MDL-EID-FT-00022010 | AFFF-MDL-EID-FT-00022031 | 10/2/2013 | Email including D. Bills, M, Vergnano, J. Chambers and others re: FW: Project Beta- Spin-off Discussion Materials: One Spin vs. Two Spins |
| PTX06518 | AFFF-MDL-EID-06722677 | AFFF-MDL-EID-06722687 | 10/4/2013 | GCG Invoice |
| PTX06519 | AFFF-MDL-EID-FT-00022170 | AFFF-MDL-EID-FT-00022184 | 10/8/2013 | Email between M. Heffernan, D. Bills, C. Giannantonio re: Project Beta October BOD meeting spin_mph.pptx attachign DuPont deck: Performance Chemicals Spin Case Evaluation |
| PTX06520 | AFFFF-MDL-EID-FT-00101665 | AFFF-MDL-EID-FT-00101690 | 10/11/2013 | Email chain including P. de la Chevallerie, C. Giannantonio, S. Zelac and others re: Project Beta Board Materials and Prep Sessions attaching Goldman Sachs Evercore materials: Project Beta |
| PTX06521 | AFFF-MDL-EID-FT-00091825 | AFFF-MDL-EID-FT-00091851 | 10/15/2013 | Email chain including S. Zelac, M. Heffernan, C. Giannantonio rew: Fwd: Beta- Draft Board Presentation for Oct 14th Dry Run attaching Goldman Sachs evercore Project Beta materials |
| PTX06523 | NJDEP-DPNT-CW02465326 | NJDEP-DPNT-CW02465339 | 11/18/2013 | Case: 2:13-md-02433-EAS-EPD Doc # 3194-30 |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06524 | AFFF-MDL-EID-FT-00033330 | AFFF-MDL-EID-FT-00033370 | 11/27/2013 | Meeting invite between J. Milliski. C. Simpson, M. Messina, M. Heffernan and others re: Continue the project "Grounding" for Fiance Separation Team Members |
| PTX06525 | AFFF-MDL-EID-FT-00091899 | AFFF-MDL-EID-FT-00091900_0039 | 12/5/2013 | Email between P. de la Chevallerie, S. Zelac, N. Bryson re: Beta- RMT Discussion attaching goldman sachs Evercore materials: Project Beta |
| PTX06526 | AFFF-MDL-EID-FT-00091901 | AFFF-MDL-EID-FT-00091902 | 12/5/2013 | Email including N. Bryson, L. Edwards, C. Giannantonio, S. Zelac and others re: Beta RMT Discussion with DuPont and Advisors ATACHING chart |
| PTX06527 | AFFF-MDL-EID-FT-00033362 | AFFF-MDL-EID-FT-00033369 | 12/9/2013 | DuPont deck: Project Beta Cost Reporting |
| PTX06528 | NJ-CHE-FT2-105881 | NJ-CHE-FT2-105896 | 12/20/2013 | DuPont Deck: CRG Program Review |
| PTX06529 | NJ-CHE-FT2-258181 | NJ-CHE-FT2-258192 | 1/1/2014 | DuPont deck: Future Pchem Company |
| PTX06530 | NJ-CHE-FT2-280494 | NJ-CHE-FT2-280534 | | Chemours deck: Basis of Presentation of Historical Financials |
| PTX06531 | AFFF-MDL-HLokey00010244 | AFFF-MDL-HLokey00010254 | | DuPont deck:Financial Overview |
| PTX06532 | AFFF-MDL-EID-FT-00091783 | AFFF-MDL-EID-FT-00091783 | 1/6/2014 | Email between M. Vergnano, E. Kullman. N. Seelinger and others re: Beta Upates to Ellen |
| PTX06533 | AFFF-MDL-EID-FT-00022213 | AFFF-MDL-EID-FT-00022227 | 1/10/2014 | Email chain between S. Zelac, D. Grier, C. Giannantonio and others re: Fwd: Pchem- Comparison of Spin v. Split attaching Goldman Sachs presentation to Dynamic |
| PTX06534 | DT00000421 | DT0000421 | 2/28/2014 | Email between B. Walker, L. Gilford and others re: Deloitte- Economic Analysis/ Quantifying Lit Risk: Follow-Up |
| PTX06535 | AFFF-MDL-EID-FT-00141541 | AFFF-MDL-EID-FT-00141541 | 3/8/2014 | Email between D. Linsenmann, J. Turner, G. Hoffman and others re: Wave 3 Rev 37 |
| PTX06536 | AFFF-MDL-EID-FT-00153563 | AFFF-MDL-EID-FT-00153563 | 3/25/2014 | Meeting invite between J. Mazza, C. Wang, M. Rees and others re: Litigation assessment- Beta |
| PTX06537 | AFFF-MDL-EID-FT-00202326 | AFFF-MDL-EID-FT-00202338 | 4/11/2014 | Email chain including S. Zelac, N. Fanandakis, G. Giannantonio and others re: Evercore Solvency Opinion Proposal attaching HL Solvency Opinion Proposal |
| PTX06538 | DT00005458 | DT00005458 | 4/15/2014 | Email between P. Parikh, E. Trainor and others re: PRIVILEGED & CONFIDENTIAL - Emails |
| PTX06539 | PwC-AFFF001565 | PwC-AFFF001569 | 4/21/2014 | P. Jones memo: Accrued Litigation Liabilities Position paper |
| PTX06540 | DT00012852 | DT00012852 | 4/24/2014 | Meeting invite between P. Parikh J. Mazza and others re: PRIVILEGED & CONFIDENTIAL |
| PTX06541 | AFFF-MDL-EID-FT-00099669 | AFFF-MDL-EID-FT-00099683 | 4/28/2014 | Email chain including C. Lukach, S. Zelac, S. Schaible and others re: PCHEM- SEPARATION-- COMMUNICATION PLAN attaching DuPont deck: PCHEM Separation- Investor Communication Plan |
| PTX06542 | AFFF-MDL-EID-FT-00151140 | AFFF-MDL-EID-FT-00151141 | 4/30/2014 | Email chain between L. West, M. Heffernan re: URGENT |
| PTX06543 | AFFF-MDL-EID-FT-00100166 | AFFF-MDL-EID-FT-00100171 | 5/9/2014 | Email between S. Zelac, L. Brehony, R. Lockhart and others re: WACC for Pchem attaching Goldman Sachs deck: Project Beta |
| PTX06544 | PwC-AFFF001570 | PwC-AFFF001572 | 5/21/2014 | P. Jones memo: Accrued Litigation Liabilities Process Memo |
| PTX06545 | AFFF-MDL-EID-FT-00005867 | AFFF-MDL-EID-FT-00005878 | 5/21/2014 | Email chain between S. Zelac, C. Giannantonio AND OTHERS RE: fw: Updated CP/ M&A Fresh Start Slides attaching DuPont deck; Project Fresh Start |
| PTX06546 | AFFF-MDL-EID-FT-00098415 | AFFF-MDL-EID-FT-00098418 | 5/21/2014 | Email chain between L. West, B. Nannini, C. Tsai, S. Stalnecker re: Comprehensive Spreadsheet attaching spreadsheet |
| PTX06547 | AFFF-MDL-EID-FT-000005829 | AFFF-MDL-EID-FT-00005833 | 5/22/2014 | Email chain between B. Snell, S. Zelac, S. Gallou and others re: Project Beta Form 10-- Business Description |
| PTX06548 | AFFF-MDL-EID-FT-00005840 | AFFF-MDL-EID-FT-00005842 | 5/22/2014 | Email chain between N. Bryson, S. Zelac and others re: Project Beta- Draft Form 10 Outline- Business Section |
| PTX06549 | AFFF-MDL-EID-FT-00091381 | AFFF-MDL-EID-FT-00091381_0001 | 5/22/2014 | Email chain between S. Zelac, S. Ralhan, J. Ward and others re: Pchem question |
| PTX06550 | AFFF-MDL-EID-FT-00091382 | AFFF-MDL-EID-FT-00091382 | 5/22/2014 | Email chain between S. Ralhan, J> Ward, C. Giannantonio and others re: Pchem question |
| PTX06551 | PwC-AFFF001562 | PwC-AFFF001564 | 5/23/2014 | P. Jones memo: Accrued Environmental Remediation Liabilities Process Memo |
| PTX06552 | AFFF-MDL-EID-FT-00091339 | AFFF-MDL-EID-FT-00091379 | 5/23/2014 | Email including S. Zelac, N. Bryson, P. de la Chevallerie and others re: Project Beta-- Form 10 Business Description Background Information to Evercore/Goldman #1 attaching DuPont deck: DuPont Chemicals & Fluroproducts |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06553 | AFFF-MDL-EID-FT-00123568 | AFFF-MDL-FT-00123568 | 5/23/2014 | Meeting invite between J. Ward, R. De Rose, L. Kling and others re: Kickoff call wit HL re Solvency opinion process |
| PTX06554 | AFFF-MDL-EID-FT-00099997 | AFFF-MDL-FT-00100000 | 5/30/2014 | Email chain between B. Snell, S. Zelac and others re: Project Beta Form 10-- Business Description |
| PTX06555 | AFFF-MDL-EID-FT-00100001 | AFFF-MDL-FT-01000090 | 5/30/2014 | Email between S. Zelac, B. Snell and others re: Project Beta-- Form 10 Business Description Background Information to Evercore/ Goldman #3 ATTACHING Chemical Solutions Overview |
| PTX06556 | DT00000820 | DT00000822 | 6/2/2014 | Email chain between P. Parikh, E. Trainor, B. Walker and others re: Follow up with DuPont |
| PTX06557 | AFFF-MDL-EID-FT-00099977 | AFFF-MDL-FT-00099980 | 6/3/2014 | Email chain between S. Wang, S. Zelac, C. Lukach, D. Tsay re: Project Beta-- Dividends attaching evercore materials: Performance Chemicals Spinco- Dividend Benchmarking |
| PTX06558 | DT00000361 | DT00000363 | 6/4/2014 | Email chain between L. Gilford, P. Parikh, E. Trainor and others |
| PTX06559 | AFFF-MDL-EID-FT-00019037 | AFFF-MDL-EID-FT-00019058 | 6/20/2014 | Emial chain between S. Zelac, C. Giannantonio re: FW: Project Beta-- Advisory Team Review of MDF Transaction and Project Domo |
| PTX06560 | AFFF-MDL-EID-FT-00019059 | AFFF-MDL-EID-FT-00019061 | 6/20/2014 | Email chain between A. James, S. Zelac, B. Snell and others re: Project Beta-- E&Y Tax Review |
| PTX06561 | AFFF-MDL-EID-FT-00018188 | AFFF-MDL-EID-FT-00018189 | 6/25/2014 | Email between S. Zelac, C. Giannantonio re: Project Beta-- Equity and Transaction Structure attaching DuPont chart |
| PTX06562 | AFFF-MDL-EID-FT-00018924 | AFFF-MDL-EID-FT-00018938 | 6/27/2014 | Email chain including D. Poniatowski, S. Zelac, T. Nugent and others re: Project Beta-- E&Y Tax Review attaching Project Beta Workpaper |
| PTX06563 | NJ-CHE-FT2-260457 | NJ-CHE-FT2-260467 | 7/1/2014 | DuPont deck: Project Beta Update |
| PTX06564 | NJ-CHE-FT2-238041 | NJ-CHE-FT2-238042 | 7/28/2014 | Email chain between P. Jones, A. James, B. Snell, C. Wang and others re: Project Beta Weekly Core Team Meeting- July 28 |
| PTX06565 | NJ-CHE-FT2-238845 | NJ-CHE-FT2-238846 | 7/8/2014 | Email chain between S. Gallou, P. De la Chevallerie, L. Waver, and others re: Beta- Form 10: Input for Business Section |
| PTX06566 | NJ-CHE-FT2-227193 | NJ-CHE-FT2-227195 | 7/17/2014 | Email chain between S. Telford, D. Leeds and others re: Remediation Numbers- SpinCo |
| PTX06567 | NJ-CHE-FT2-248222 | NJ-CHE-FT2-248228 | 7/18/2014 | Email chain between S. Gallou, D. Shelton, B. Snell and others re: Beta- Form 10: Input for Business section |
| PTX06568 | AFFF-MDL-EID-FT-00090542 | AFFF-MDL-EID-FT-00090543_0008 | 7/24/2014 | Meeting invite between S. Zelac, T. Johnson, J. Ward and others re: Performance Chemicals-- Spin v. Split overview with Financial Advisors attaching Goldman Sachs deck: Project Beta Comparison of Spin v. Split |
| PTX06569 | NJ-CHE-FT2-250162 | NJ-CHE-FT2-250163 | 7/28/2014 | Email chain between S. Telford, L. West re: NonOperating Sites and Former Operating Sites |
| PTX06570 | AFFF-MDL-EID-FT-00018923 | AFFF-MDL-EID-FT-00018923 | 7/28/2014 | Email between C. Lukach, J. Vaske, S. Zelac and others re: Spin off distribution ratio |
| PTX06571 | NJ-CHE-FT2-250451 | NJ-CHE-FT2-250451 | 7/29/2014 | Email between S. Telford, M. Lukas re: We should begin putting together a presentation that coul dbe used with Pedersen at NJDEP re: Spinco |
| PTX06572 | AFFF-MDL-EID-FT-00018920 | AFFF-MDL-EID-FT-00018922 | 7/29/2014 | Email between M. Heffernan and S. Zelac re: FW: Treasury Core Team- Project Beta attaching DuPont deck |
| PTX06573 | AFFF-MDL-EID-FT-00018713 | AFFF-MDL-EID-FT-00018726 | 8/1/2014 | Email between S. Zelac, L. Kling, P. Chevallerie, and others re: Spin-Off Precedents attaching Evercore deck: Spin-off Share Price Analysis |
| PTX06575 | AFFF-MDL-EID-FT-00018727 | AFFF-MDL-EID-FT-00018758 | 8/1/2014 | Email between S. Zelac, H. Clampitt re: FW: Project Beta-- Form 10 Business Description Background Information to Goldman/Evercore #1 attaching DuPont Chemicals and Fluroproducts deck |
| PTX06576 | AFFF-MDL-EID-FT-00018768 | AFFF-MDL-EID-FT-00018769 | 8/1/2014 | Email between S. Zelac, C. Giannantonio re: Beta Equity & Transaction Structure attaching DuPont chart: Equity and Transaction Structure |
| PTX06577 | AFFF-MDL-EID-FT-00018770 | AFFF-MDL-EID-FT-00018779 | 8/1/2014 | Email chain between S. Zelac, C. Giannantonio , D. Bills re: IR attaching Goldman Sachs materials: Project Beta |
| PTX06578 | AFFF-MDL-EID-FT-00018702 | AFFF-MDL-EID-FT-00018712 | 8/4/2014 | Email chain between S. Zelac, L. West, M.Heffernan re: Beta- Educational Session on Spin vs. Split attaching Goldman Sachs: Project Beta comparison of Spin vs. Split |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06579 | AFFF-MDL-EID-FT-00018580 | AFFF-MDL-EID-FT-00018581 | 8/11/2014 | Email between S. Zelac, C. Giannantonio re: Beta Equity & Transaction Structure attaching DuPont chart: Equity and Transaction Structure |
| PTX06580 | NJ-CHE-FT2-247587 | NJ-CHE-FT2-247589 | 8/14/2014 | Email between S. Gallou, B. Snell, N. Bryson re: Beta- Form 10: EVR and GS comments |
| PTX06581 | AFFF-MDL-EID-FT-00018543 | AFFF-MDL-EID-FT-00018545 | 8/15/2014 | Email chain between P. de la Chevallerie, S. Zelac re: Beta- Spin / Split Evaluation |
| PTX06582 | NJ-CHE-FT2-250076 | NJ-CHE-FT2-250079 | 8/21/2014 | Email chain between S. Telford, M. Betzen, and others re: FOS Beta Slides |
| PTX06583 | NJ-CHE-FT2-240945 | NJ-CHE-FT2-240948 | 8/22/2014 | Email chain between L. Weaver, S. Zelac, B. Snell and others re: Beta- Form 10: EVR and GS comments |
| PTX06584 | AFFF-MDL-EID-FT-00018582 | AFFF-MDL-EID-FT-00018582 | 8/8/2014 | Meeting invite between C. Burdick. D. Bills, M. Fischer and others re: Pchem Spin v. Split (Goldman and Evercore) |
| PTX06585 | NJ-CHE-FT2-227599 | NJ-CHE-FT2-227653 | 8/27/2014 | DuPont deck: DC&F Fluoropolymer Solutions (FPS): 2014 Strategy Review |
| PTX06587 | AFFF-MDL-EID-FT-00015129 | AFFF-MDL-EID-FT-00015152 | 9/4/2014 | Email chain between B. Cutler, N. Fanandakis, J. Kane re: JPM materials for audit committee mtg attaching Jmorgan Deck DuPont: Discucssion Materials |
| PTX06588 | AFFF-MDL-EID-FT-00015153 | AFFF-MDL-EID-FT-00015169 | 9/4/2014 | Email chain between M. Heffernan, D. Grier, J. Kane attaching Goldman Sachs deck: Project Beta |
| PTX06589 | NJ-CHE-FT2-244116 | NJ-CHE-FT2-244116 | 9/25/2014 | Email chain between L. West, B. Snell re: CRG Input |
| PTX06590 | NJ-CHE-FT2-237426 | NJ-CHE-FT2-237429 | 9/15/2014 | Email chain between P. de la Chevallerie, N. Bryson, B. Snell and others re: MD&A. Form 10 |
| PTX06591 | NJ-CHE-FT2-226883 | NJ-CHE-FT2-226943 | 9/17/2014 | Email chain between D. Webber, J.Ward, S. Zelac and others re: Beta Operational Readiness Deep Dive attaching DuPont deck: Project Beta |
| PTX06592 | NJ-CHE-FT2-238696 | NJ-CHE-FT2-238696 | 9/18/2014 | Email between B. Snell, S. Telford re: A little help... |
| PTX06593 | NJ-CHE-FT2-234721 | NJ-CHE-FT2-234723 | 9/18/2014 | Selected Historical Condensed Combined Financial Data with charts |
| PTX06594 | NJ-CHE-FT2-244907 | NJ-CHE-FT2-244910 | 9/19/2014 | Meeting invite between M. Heffernan, B. Snell, P. Perry and others re: Carl's Office attaching DuPont Deck |
| PTX06595 | NJ-CHE-FT2-240816 | NJ-CHE-FT2-240816 | 9/19/2014 | Email between B. Snell, V. Brady, D. Linsemann re: Fwd: Blue Page Update for the CTC |
| PTX06596 | AFFF-MDL-EID-FT-00100454 | AFFF-MDL-EID-FT-00100469 | 9/23/2014 | Email chain between P. de la Chevallerie, N. Bryson, S. Zelac re: Beta- Spin v. Split attaching Evercore materials |
| PTX06597 | NJ-CHE-FT2-238349 | NJ-CHE-FT2-238350 | 9/24/2014 | Email chain between B. Snell, S. Telford re: thoughts on job scope |
| PTX06598 | NJ-CHE-FT2-255144 | NJ-CHE-FT2-255146 | 9/26/2014 | Email chain between M. Pileggi, S. Gallou re: Summary for Beta Core Team-Clover |
| PTX06599 | AFFF-MDL-EID-FT-00019105 | AFFF-MDL-EID-FT-00019109 | 9/26/2014 | Email chain between R. Love, S. Zelac re: Fwd: Summary for Beta Core Team-- please upgrade |
| PTX06600 | AFFF-MDL-EID-FT-00022192 | AFFF-MDL-EID-FT-00022194 | 9/26/2014 | Email between S. Zelac, D. Bills, C. Giannantonio re: Performance Chemicals Transaction Structure BOD Charts attaching charts |
| PTX06601 | AFFF-MDL-EID-FT-00022195 | AFFF-MDL-EID-FT-00022210 | 9/26/2014 | Email chain between S. Zelac, C. Giannantonio, D. Bills and others re: Beta- Board Presentation on Spin vs Split (03-Sep-2014) attaching Goldman Sachs Evercore deck: Project Beta Evaluation of Spin vs Split |
| PTX06602 | NJ-CHE-FT2-241431 | NJ-CHE-FT2-241433 | 9/30/2014 | Email chain between M. Vergnano, L. West, B. Snell and others re: Schedule |
| PTX06603 | AFFF-MDL-EID-FT-00217647 | AFFF-MDL-EID-FT-00217648 | 9/30/2014 | Email chain between J. Mazza, B. Van Dyke and others re: FW: Project Beta overview slides |
| PTX06604 | NJ-CHE-FT2-248026 | NJ-CHE-FT2-248027 | 10/2/2014 | Email chain between L. West, A. James, V. Brady and others re: Execution |
| PTX06605 | AFFF-MDL-EID-FT-00018179 | AFFF-MDL-EID-FT-00018182 | 10/2/2014 | Email chain between S. Zelac, R. Miller, J. wade and others re: Pchem/ DuPont Share Exchange |
| PTX06606 | NJ-CHE-FT2-240094 | NJ-CHE-FT2-240096 | 10/3/2014 | Email chain between T. Vanlancker, B. Snell, B. Althouse and others re: FW: For proofing CONFIDENTIAL- NOT TO BE FORWARDED- Pchem Project Weekly Highlights |
| PTX06607 | AFFF-MDL-EID-FT-00214293 | AFFF-MDL-EID-FT-00214303 | 10/5/2014 | Email chain between C. Wang, M. Rees, J. Ward re: Fwd: REVISED: Contingent Liabiliteis slides attaching DuPont slides |
| PTX06608 | AFFF-MDL-EID-FT-00135834 | AFFF-MDL-EID-FT-00135834 | 10/8/2014 | Email between J. Ward, C. Wang re: Thursday?? |
| PTX06609 | AFFF-MDL-EID-FT-00153447 | AFFF-MDL-EID-FT-00153448 | 10/8/2014 | Email chain between E. Kullman and L. West re: Sporting Goods Properties Inc (aka Remington Arms) |
| PTX06610 | AFFF-MDL-EID-FT-00014744 | AFFF-MDL-EID-FT-00014745 | 10/9/2014 | Email between N. Fanandakis, D. Gr+F632eir re: Draft Presentation for Friday's Dry Run |
| PTX06611 | DT00000192 | DT0000193 | 10/1/2014 | Meeting invite between L. Gilford, J. Mazza, P. Parikh re: Fwd: Privileged & Confidential attorney client communicaition; attonrney work product- Beta Contingencies |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06612 | NJ-CHE-FT2-250923 | NJ-CHE-FT2-250923 | 11/10/2014 | Email chain between S. Telford, M. Jernoske re: Can you confirm $ amount of AROs going to Spinco? |
| PTX06613 | NJ-CHE-FT2-250073 | NJ-CHE-FT2-250075 | 10/13/2014 | Email chain between S. Telford, L. West re: Charts |
| PTX06614 | AFFF-MDL-EID-FT-00211915 | AFFF-MDL-EID-FT-00211918 | 10/13/2014 | C. Wang and J. Ward, N. Pomef re: Revised Slides |
| PTX06615 | AFFF-MDL-EID-FT-00215068 | AFFF-MDL-EID-FT-00215071 | 10/13/2014 | Email chain between J. Mazza, B. Van Dyke C. Wang re: Revised Slides |
| PTX06616 | OAG- DuPont 311718 | OAG- DuPont 311719 | 10/14/2014 | Email chain between E. Kullman, N. Fanandakis re: Pchem |
| PTX06617 | OAG- DuPont 311720 | OAG- DuPont 311721 | 10/14/2014 | Email chain between E. Kullman, L. West, N. Fanandakis |
| PTX06618 | NJ-CHE-FT2-247857 | NJ-CHE-FT2-247858 | 10/15/2014 | Email chain between B. Snell, L. West and others re: Meetings w/ PCHEM Leaders |
| PTX06619 | AFFF-MDL-EID-FT-00014722 | AFFF-MDL-EID-FT-00014733 | 10/15/2014 | Email chain between P. de la Chevallerie, M. Heffernan, J. Kane, J. Vaske, C. Koury and others re: Pchem Board Meeting: Updated GS Presentation attaching Goldman Sachs deck: Project Beta |
| PTX06620 | NJ-CHE-FT2-250330 | NJ-CHE-FT2-250334 | 10/16/2014 | Email chain between M. Lukas, S. Telford re: Liabilitis |
| PTX06621 | AFFF-MDL-EID-FT-00021669 | AFFF-MDL-EID-FT-00021752 | 10/15/2014 | DuPont Board Materials |
| PTX06622 | DT00006629 | DT00006629 | 10/24/2014 | Email between L. Gilford, P. Parikh, E. Trainor re: Can we have a quick call today to discuss an update Julie needs by early next week? |
| PTX06623 | NJ-CHE-FT2-246467 | NJ-CHE-FT2-246470 | 10/24/2014 | Email chain between P. de la Chevallerie, J. Vaske, L. Weaver, D. Chern re: Project Beta Revised Business & Industry Section |
| PTX06624 | NJ-CHE-FT2-250794 | NJ-CHE-FT2-250795 | 10/24/2014 | Email chain between S. Telford, D. Linsenmann, G. Hoffman re: Pchem Liabilities |
| PTX06625 | NJ-CHE-FT2-237884 | NJ-CHE-FT2-237891 | 10/25/2014 | Email chain between S. Gallou, B. Snell and others re: FW: Project Beta revised Business & Industry Section |
| PTX06626 | DT00006750 | DT00006751 | 10/27/2014 | Email chain between L. Gilford, P. Parikh, E. Trainor re: PRIVILEGED AND CONFIDENTIAL |
| PTX06627 | NJ-CHE-FT2-250069 | NJ-CHE-FT2-250070 | 10/28/2014 | Email chain between S. Telford, M. Lukas, T. Ei re: FW: Communication to CRG |
| PTX06628 | NJ-CHE-FT2-241209 | NJ-CHE-FT2-241210 | 10/28/2014 | Email chain between S. Zelac, P. Mester, J. Ward, P. de la Chevallerie |
| PTX06629 | AFFF-MDL-EID-FT-00091130 | AFFF-MDL-EID-FT-00091131 | 10/28/2014 | Email chain between B. Scrivani, P. Mester, S. Zelac re: Beta- Form 10- Sources for Business Section |
| PTX06630 | NJ-CHE-FT2-252969 | NJ-CHE-FT2-252970 | 10/30/2014 | Email chain between S. Telford, T. Ei, M. Lukas, S. Shoemaker re: Beta announcement- feedback from team |
| PTX06631 | AFFF-MDL-EID-FT-00014713 | AFFF-MDL-EID-FT-00014719 | 10/31/2014 | Email chain between D. Grier, N. Fanandakis and others re: Preview draft letter and heads up attaching DuPont deck: Pchem Business Plan Information |
| PTX06632 | AFFF-MDL-EID-FT-00014721 | AFFF-MDL-EID-FT-00014721 | 10/31/2014 | Email between M. Heffernan, D. Grier, J. Wade re: Environmental Remediation Expenses |
| PTX06633 | DT00003815 | DT00003818 | 10/31/2014 | Email between P. Parikh, L. Gilford, N. Moghaddam, E. Trainor re: PRIVILEGED & CONFIDENTIAL attaching documents relied upon chart |
| PTX06634 | NJ-CHE-FT2-250475 | NJ-CHE-FT2-250476 | 11/3/2014 | Email between S. Telford, T. McCann re: Corporate Remediation |
| PTX06635 | NJ-CHE-FT2-250804 | NJ-CHE-FT2-250810 | 11/3/2014 | Email chain between S. Telford, A. Hartten, and others re: Project Beta- Washington Works- Environmental Remediation Liabilities- Integrated Project Plan- as of 10/29/14 |
| PTX06636 | AFFF-MDL-EID-FT-00014700 | AFFF-MDL-EID-FT-00014706 | 11/3/2014 | Email between D. Grier, N. Fanandakis, E. Kullman and others re: Updated Draft BOD Letter attaching DuPont Pchem Business Plan Information |
| PTX06637 | AFFF-MDL-EID-FT-00014708 | AFFF-MDL-EID-FT-00014710 | 11/3/2014 | Email between N. Fanandakis, D. Grier re: Preview draft letter and heads up |
| PTX06638 | AFFF-MDL-EID-FT-00211903 | AFFF-MDL-EID-FT-00211903 | 11/3/2014 | Email chain between L. West, S. Rahaim, C. Mincemoyer and others re: Remedial Cost Allocation |
| PTX06639 | DT00009733 | DT00009738 | 11/3/2014 | Email chain between P. Parikh, E. Trainor, L. Gilford and others re: Follow up Questions and comments-- privileged and confidential attaching BLT article |
| PTX06640 | NJ-CHE-FT2-250289 | NJ-CHE-FT2-250290 | 11/4/2014 | Email chain between S. Telford, T. Gooding and others re: Several Spinco Communication Topics |
| PTX06641 | AFFF-MDL-EID-FT-00014699 | AFFF-MDL-EID-FT-00014699 | 11/4/2014 | Email chain between N. Fanandakis, D. Grier re: Updated Draft BOD Letter |
| PTX06642 | DT00010848 | DT0010849 | 11/4/2014 | Email between P. Parikh, N. Moghaddam, L. Gilford and others re: PRIVILEGED & CONFIDENTIAL attaching Estimate Comparison chart |
| PTX06643 | NJ-CHE-FT2-250277 | NJ-CHE-FT2-250278 | 11/5/2014 | Email between M. Jernoske, S. Telford, T. Dewson and others re: Pchem Earnings and Spend for Model |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06644 | DT00010889 | DT00010891 | 11/7/2014 | Email chain between P. Parikh, J. Mazza, L. Gilford and others re: FW: Question |
| PTX06645 | AFFF-MDL-EID-FT-00018295 | AFFF-MDL-EID-FT-00018303 | 11/10/2014 | Email chain between D. Mehall, S. Zelac, J. Allie, D. Poniatowski re: Japan JV question |
| PTX06646 | NJ-CHE-FT2-250483 | NJ-CHE-FT2-250484 | 11/11/2014 | Email chain between S. telford, M. Betzen and others re: FSRE Financial Support, Staffing Decision |
| PTX06647 | DT00010969 | DT00010972 | 11/12/2014 | Email chain between M. Goss, J. Mazza, E. Trainor and others re: US GAAP- Accounting for Loss Contingencies and Subsequent Events |
| PTX06648 | NJ-CHE-FT2-250293 | NJ-CHE-FT2-250299 | 11/13/2014 | Email chain between S. Telford, C. Mincemoyer and others re: Announcement Memo -2014 Internal Audit Review- Site Separation and Agreements |
| PTX06649 | NJ-CHE-FT2-242296 | NJ-CHE-FT2-242297 | 11/13/2014 | Email chain between B. Snell, M. Vergnano and others re: Sundance |
| PTX06650 | NJ-CHE-FT2-271791 | NJ-CHE-FT2-271794 | 11/14/2014 | Email chain between A. Trojanowski, C. Davis re: Form 10 Draft- NOV 13 |
| PTX06651 | NJ-CHE-FT2-243478 | NJ-CHE-FT2-24380 | 11/14/2014 | Email chain between S. Woodhouse, D. Shelton G. Deery re: SpinCo |
| PTX06652 | AFFF-MDL-EID-FT-00211897 | AFFF-MDL-EID-FT-00211898 | 11/14/2014 | Email chain between J. Ward, N. Pond, C. Brown and others re: FW: Project Beta Update |
| PTX06653 | NJ-CHE-FT2-246089 | NJ-CHE-FT2-246091 | 11/16/2014 | Email chain between B. Snell, P. Perry, M Baunchalk and others re: DC&F Outlook |
| PTX06654 | NJ-CHE-FT2-238762 | NJ-CHE-FT2-238762 | 11/17/2014 | Email chain between L. West, M. Heffernan, D. Wood re: Tracking Cost Changes |
| PTX06655 | NJ-CHE-FT2-248365 | NJ-CHE-FT2-248366 | 11/17/2014 | Email chain between B. Snell, D. Wood and others re: Tracking Cost Changes |
| PTX06656 | AFFF-MDL-EID-FT-00142930 | AFFF-MDL-EID-FT-00142958 | 11/17/2014 | Email between M. Heffernan, N. Fanandakis, L. West, D. Grier, J. Kane and others re: Business Review attaching DuPont deck: PCHEM Business Plan Review Capital Structure |
| PTX06657 | DT00011027 | DT00011027 | 11/18/2014 | Email between L. Gilford, P. Parikh, E. Trainor and others re: Beta folow up |
| PTX06658 | NJ-CHE-FT2-229934 | NJ-CHE-FT2-229935 | 11/21/2014 | Email chain between J. Ingersoll, T. Plush, P. Jones, and others re: DC&F Circleville project |
| PTX06659 | AFFF-MDL-EID-FT-00091386 | AFFF-MDL-EID-FT-00091405 | 11/21/2014 | Email chain between P. de la Chevallerie, J. Vake, S. Zelac and others re: Beta- Allternative Process Overview attaching Evercore deck: Project Beta |
| PTX06661 | DT00000217 | DT00000217 | 11/24/2014 | Email between L. Gilford, P. Parikh, N. Moghaddam and others re: Privileged and Confidential |
| PTX06662 | AFFF-MDL-EID-FT-00091385 | AFFF-MDL-EID-FT-00091385_0002 | 11/24/2014 | Email chain between R. Lockhart, B. Scrivani, A. Trojanowski, S. Wang and others re: Beta-Form 10 Input: Sales Splits |
| PTX06663 | NJ-CHE-FT2-250382 | NJ-CHE-FT2-250382 | 11/24/2014 | Email chain between S. Telford, P. Jones, and others re: Remediation Forecast |
| PTX06664 | DT00011041 | DT00011042 | 11/25/2014 | Email chain between S. Fox, E. Trainor, L. Gilford re: Discussion with Ellen |
| PTX06665 | DT00011056 | DT00011057 | 11/25/2014 | Email chain between P. Parikh, L. Gilford, N. Moghaddam and others re: Privileged and Confidential |
| PTX06666 | AFFF-MDL-EID-FT-00004691 | AFFF-MDL-EID-FT-00004717 | 12/16/2014 | DuPont form 10 Webcast Slides |
| PTX06667 | NJ-CHE-FT2-244055 | NJ-CHE-FT2-244061 | 11/26/2014 | Email chain between S. Ralhan, J. Ward, M. Heffernan and others re: Form-10 Coordination with other materials |
| PTX06668 | AFFF-MDL-EID-FT-00205451 | AFFF-MDL-EID-FT-00205456 | 12/1/2014 | Email chain between J. Ward, D. Grier, E. Hoover and others re: FW: Urgent- talking points on Solvency Opinion attaching DuPont deck: project Beta |
| PTX06669 | AFFF-MDL-EID-FT-00018918 | AFFF-MDL-EID-FT-00018919 | 12/1/2014 | Email between S. Zelac, C. Mincemoyer re: last weeks chart attaching chart |
| PTX06670 | AFFF-MDL-EID-FT-00014595 | AFFF-MDL-EID-FT-00014608 | 12/2/2014 | Email from M. Heffernan to D. Grier re: Fwd: Can I get the final version of the BOD attaching DuPont deck: Performance Chemicals Business Outlook |
| PTX06671 | NJ-CHE-FT2-249741 | NJ-CHE-FT2-249748 | 12/2/2014 | Email chain between Y. Lui, Y. Zongda and others re: FW: Beta- Form 10 Input: Sales Splits attaching charts |
| PTX06672 | NJ-CHE-FT2-239671 | NJ-CHE-FT2-239678 | 12/3/2014 | DuPont deck: Performance Chemicals Capital Structure Update |
| PTX06673 | NJ-CHE-FT2-245119 | NJ-CHE-FT2-245119 | 12/3/2014 | Email between M. Heffernan, M. Newman, R. Soares and others re: Chamois Model |
| PTX06674 | DT00011058 | DDT00011058 | 12/3/2014 | Email between L. Gilford, P. Parikh, E. Trainor and others re: Meeting with Deloitte |
| PTX06675 | NJ-CHE-FT2-249566 | NJ-CHE-FT2-249571 | 12/3/2014 | Y. Chan, Y. Luo re: Beta- Form 10 Input: Sales Splits |
| PTX06676 | AFFF-MDL-EID-FT-00021885 | AFFF-MDL-EID-FT-00021893 | 12/3/2014 | Email chain between S. Zelac, D. Grier, L. West and others re: Performance Chemicals Estimated Share Pricing-- Re: Shared attaching Evercore deck: Recommended Prelininary Share Price Range for Chemours |
| PTX06677 | NJ-CHE-FT2-250384 | NJ-CHE-FT2-250384 | 12/4/2014 | Email chain between S. Telford, T. Dwson, T. Ei, M. Lukas and others re: Remediation Forecast |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06678 | NJ-CHE-FT2-250555 | NJ-CHE-FT2-250557 | 12/4/2014 | Email chain between S. Telford, D. Linsenmann re: Remington sites |
| PTX06679 | NJ-CHE-FT2-250411 | NJ-CHE-FT2-250413 | 12/4/2014 | Email chain between T. McCann, D. Leeds, S. Telford and others re: Fwd: Request for Authorization South River (Waynesboro, VA) Natural Resource Damages) |
| PTX06680 | NJ-CHE-FT2-250300 | NJ-CHE-FT2-250302 | 12/4/2014 | Email chain between S. Telford, S. Rahaim re: FW: Remington Sites |
| PTX06681 | AFFF-MDL-EID-FT-00004870 | AFFF-MDL-EID-FT-00004871 | 12/4/2014 | Email chain between S. Zelac, P. Jones and others re: Call with Accounting Team |
| PTX06682 | NJ-CHE-FT2-250144 | NJ-CHE-FT2-250145 | 12/4/2014 | Email chain between S. Telford, L. Miller, D. Minner re: Fwd: Important Request: Staffing Plans for December- Submit on THURSDAYS |
| PTX06683 | NJ-CHE-FT2-241102 | NJ-CHE-FT2-241102 | 12/5/2014 | Email chain between T. McCann, M. Vergnano, B. Snell |
| PTX06684 | AFFF-MDL-EID-FT-00098313 | AFFF-MDL-EID-FT-00098322 | 12/7/2014 | Email between D. Grier, N. Fanandakis re: FW: Capital Structure Communication Dec. 5 2014 |
| PTX06685 | NJ-CHE-FT2-250257 | NJ-CHE-FT2-250258 | 12/9/2014 | Email chain between S. Telford, R. Woodruff and others re: Question |
| PTX06686 | NJ-CHE-FT2-254011 | NJ-CHE-FT2-254021 | 12/9/2014 | Email chain between S. Ralhan, S. Gallou, M. Newman and others re: Project Beta- Draft Information Statement |
| PTX06687 | NJ-CHE-FT2-240843 | NJ-CHE-FT2-240843 | 12/10/2014 | Email chain between B. Snell, S. Zelac re: Project Beta-- Sentinal Transportation LLC |
| PTX06688 | AFFF-MDL-EID-FT-00135390 | AFFF-MDL-EID-FT-0013595 | 12/11/2014 | Email chain between J. Desmond, J. Ward, C. Mincemoyer, N. Pond and others re: Internal Audit Liabilities Review |
| PTX06689 | NJ-CHE-FT2-235555 | NJ-CHE-FT2-235558 | 12/11/2014 | Email chain between D. Dicosimo, J. Turner, N. Pond and others re: Reminder: Role by Role Assessment due Dec. 15, 2014 attaching chart |
| PTX06690 | AFFF-MDL-EID-FT-00135396 | AFFF-MDL-EID-FT-00135401 | 12/11/2014 | Email chain between J. Ward, J. Desmond, C. Mincemoyer and others re: FW: Internal Audit Liabilities Review |
| PTX06691 | AFFF-MDL-EID-FT-00148172 | AFFF-MDL-EID-FT-00148174 | 12/11/2014 | Email chain between D. Grier, M. Newman, K. Meneely |
| PTX06692 | AFFF-MDL-EID-FT-00098306 | AFFF-MDL-EID-FT-00098312 | 12/12/2014 | Email chain between J. Kane, D. Grier and others re: FW: Urgent Need for Share Buyback scenarios |
| PTX06693 | AFFF-MDL-EID-FT-00204111 | AFFF-MDL-EID-FT-00204112 | 12/12/2014 | Email chain between J. Ward, L. West, N. Pond and others re: Houlihan Lokey Documents |
| PTX06694 | NJ-CHE-FT2-250545 | NJ-CHE-FT2-250548 | 12/15/2014 | Email chain between N. Avila, M. Jernoske and others re: Internal Audit- Liabilities Review |
| PTX06695 | NJ-CHE-FT2-250363 | NJ-CHE-FT2-250365 | 12/16/2014 | Email chain between C. Mincemoyer, M. Jernoske, C. Tsai re: Total Day 1 Pchem Standalone Functional Crisis |
| PTX06696 | NJ-CHE-FT2-243844 | NJ-CHE-FT2-243845 | 12/7/2014 | Email chain between B. Snell, T. McCann re: Your work with Sheryl |
| PTX06697 | NJ-CHE-FT2-269627 | NJ-CHE-FT2-269648 | 12/17/2014 | DuPont Deck: DuPont webcast |
| PTX06698 | AFFF-MDL-EID-FT-00017441 | AFFF-MDL-EID-FT-00017441 | 12/17/2014 | Email chain between D. Grier, M. Heffernan, and others re: DRAFT- UPGRADES MARY/Mike? Confidential- Draft talking points for late January messaging |
| PTX06699 | NJ-CHE-FT2-236506 | NJ-CHE-FT2-236508 | 12/17/2014 | Email Chain between R. Johns, M. Welch re: Shared Site SLA Term Longer Length |
| PTX06700 | AFFF-MDL-EID-FT-00211891 | AFFF-MDL-EID-FT-00211892 | 12/18/2014 | Email chain between J. Ward, J. Mazza, S. Rahaim and others re: FW: Project Beta-- HL Due diligence |
| PTX06701 | NJ-CHE-FT2-240466 | NJ-CHE-FT2-240481 | 12/18/2014 | DuPont deck: Form 10 Highlights |
| PTX06702 | NJ-CHE-FT2-230960 | NJ-CHE-FT2-230961 | 12/22/2014 | Email chain between C. Grace, A. Trojanowski, N. Stempin and others re: Environmental liabilities attaching chart |
| PTX06703 | AFFF-MDL-EID-FT-00147950 | AFFF-MDL-EID-FT-00147951 | 12/30/2014 | Email chain between D. Grier, S. Stalnecker re: SBB Slide |
| PTX06705 | NJ-CHE-FT2-213001 | NJ-CHE-FT2-213020 | 8/5/2015 | Chemours Deck: Financial Review 2Q 2015 Actual and FY 2015 Outlook |
| PTX06706 | NJ-CHE-FT2-247139 | NJ-CHE-FT2-247140 | 1/5/2015 | Email between Mark Vergnano, BC Chong, Thierry Vanlancker, others from DuPont re: Credit Suisse debt issuance and credit rating process |
| PTX06707 | NJ-CHE-FT2-260818 | NJ-CHE-FT2-260818 | 1/5/2015 | Email chain between C. Chun, M. Heffernan, J. Kane, and others at Credit Suisse re: setting meeting for Chemours ratings discussion |
| PTX06708 | NJ-EID-FT-00157935 | NJ-EID-FT-00157938 | 1/5/2016 | Email chain from D. Shelton to S. Fox re: Chemours Proposal |
| PTX06709 | NJ-EID-FT-00084520 | NJ-EID-FT-00084520 | 1/6/2015 | Email between N. Fanandakis and D. Grier re: debt for debt transaction for dupont and debt issuance for pchem |
| PTX06710 | NJ-EID-FT-00047980 | NJ-EID-FT-00047990 | 1/6/2015 | Email frp,m D. Drapkin to J. Vaske sharing DD/GS Materials |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06711 | NJ-CHE-FT2-250265 | NJ-CHE-FT2-250272 | 1/7/2015 | Email chain from S. Telford to A. Carlson re: Dupont liabilities review |
| PTX06712 | NJ-CHE-FT2-246044 | NJ-CHE-FT2-246045 | 1/7/2015 | Email chain from S. Zelac to S. Ralhan and C. Giannantonio re: setting meeting for Project Beta - M&A Transition Errors |
| PTX06713 | NJ-EID-FT-00223693 | NJ-EID-FT-00223694 | 1/7/2015 | Email from L. West to M. Newman re: E&Y Cost for building Chemours Financial Model |
| PTX06714 | NJ-EID-FT-00043964 | NJ-EID-FT-00043969 | 1/7/2015 | Email from D. Grier to S. Stalnecker re: Return of Capital 1 7 DGH review |
| PTX06715 | NJ-CHE-FT2-227364 | NJ-CHE-FT2-227446 | 1/8/2015 | Email from S. Ralhan to B. Snell attaching: Chemours Deck - RAP draft to S&P and Moody's |
| PTX06716 | NJ-CHE-FT2-227364 | NJ-CHE-FT2-242882 | 1/8/2015 | Email from S. Zelac to B. Althouse and L. Palser re: Project Beta -- Sentinel Transportation LLC Transfer to Chemours Notification to Phillips 66 |
| PTX06717 | AFFF-MDL-EID-FT-00018034 | AFFF-MDL-EID-FT-00018034 | 1/8/2015 | Email  from M. Newman and M. Vergnano and D. Grier re: E&Y Cost for building Chemours Financial Model |
| PTX06718 | AFFF-MDL-EID-FT-00101473 | AFFF-MDL-EID-FT-00101504 | 1/8/2015 | Email from S. Zelac to D. Grier, J. Kane attaching alternative transaction process document and beta diligence pack |
| PTX06719 | AFFF-MDL-EID-FT-00147890 | AFFF-MDL-EID-FT-00147894 | 1/8/2015 | Email from J. Vaske to S. Stalnecker re: Chemours and DuPont ebt for debt exchange |
| PTX06720 | AFFF-MDL-EID-FT-00211886 | AFFF-MDL-EID-FT-00211890 | 1/8/2015 | Email from C. Wang to J. Allie and R. Woodruff re: setting time to meet about Tax Matter Agreement between Chemours and Pchem |
| PTX06721 | NJ-CHE-FT2-235921 | NJ-CHE-FT2-235923 | 1/9/2015 | Email from S. Zelac to T. Byrd, E. Althouse re: transfer of Sentinel Transportation LLC to Chemours |
| PTX06722 | AFFF-MDL-EID-FT-00142871 | AFFF-MDL-EID-FT-00142871 | 1/9/2015 | Email from S. Stalnecker to D. Grier, N. Fanandakis attaching Return of Capital Options Associated with Spin Transaction doc |
| PTX06723 | AFFF-MDL-EID-FT-00146117 | AFFF-MDL-EID-FT-00146125 | 1/10/2015 | Email from D. Frier to N. Fanandakis attaching deck of talking points for ROC 1-12-15 |
| PTX06724 | AFFF-MDL-EID-FT-00147859 | AFFF-MDL-EID-FT-00147889 | 1/10/2015 | Email from G. Friedman to S. Stalnecker, D. Bills attaching IR team's investor reaction board repoprt and published analyst reports |
| PTX06725 | NJ-CHE-FT2-245939 | NJ-CHE-FT2-245942 | 1/12/2015 | Email from D. Shelton to C. Tsai and C. Mincemoyer re: legal functional cost update |
| PTX06726 | NJ-CHE-FT2-247354 | NJ-CHE-FT2-247357 | 1/13/2015 | Email from S. Telford to B. Snell and S. Lee attaching SHE Remediation and risk management deck |
| PTX06727 | PwC-AFFF000060 | PwC-AFFF000065 | 1/15/2015 | File from P. Jones: Accrued Environmental Remediation Liabilities Position Paper |
| PTX06728 | AFFF-MDL-EID-FT-00158317 | AFFF-MDL-EID-FT-00158321 | 1/15/2015 | Email from R. De Rose to J. Ward and L. Kling setting meeting for HL due diligence on Project Beta |
| PTX06729 | NJ-CHE-FT2-238523 | NJ-CHE-FT2-238531 | 1/17/2015 | Chemours Deck: Project Beta Planning Deck |
| PTX06730 | NJ-CHE-FT2-250870 | NJ-CHE-FT2-250871 | 1/19/2015 | Email from S. Telford to F. haider and T. Ei re: operating model go-live approach confirmation (CRG) |
| PTX06731 | AFFF-MDL-EID-FT-00143840 | AFFF-MDL-EID-FT-00143867 | 1/19/2015 | Email from J. Kane to D. Grier attaching RAS/RES presentation |
| PTX06732 | AFFF-MDL-EID-FT-00142612 | AFFF-MDL-EID-FT-00142626 | 1/20/2015 | Email from G. Friedman to N. Fanandakis attaching Share Byback vs. Special Dividend deck |
| PTX06733 | AFFF-MDL-EID-FT-00150611 | AFFF-MDL-EID-FT-00150611 | 1/16/2015 | Email from H. Ward to M. Heffernan setting meeting for 1/20 to discuss initial Q&A on Financial Model for Chemours |
| PTX06734 | AFFF-MDL-EID-FT-00160686 | AFFF-MDL-EID-FT-00160688 | 1/20/2015 | Email from R. De Rose to J. Ward and L. King setting meeting for environment review meeting |
| PTX06735 | AFFF-MDL-EID-FT-00099601 | AFFF-MDL-EID-FT-00099602 | 1/21/2015 | Email from S. Zelac to J. Jones attaching draft timeline of alternative transaction process |
| PTX06736 | AFFF-MDL-EID-FT-00142583 | AFFF-MDL-EID-FT-00142588 | 1/23/2015 | Email from J. Wilkins to J. Kane and D. Grier attaching Mood's letter documenting RAS outcomes |
| PTX06737 | AFFF-MDL-EID-FT-00091774 | AFFF-MDL-EID-FT-00091774 | 1/24/2015 | Email from S. Zelac to C. Giannantonio and J. Ward attaching revised draft of Alternative Transaction Process timeline |
| PTX06738 | AFFF-MDL-EID-FT-00142542 | AFFF-MDL-EID-FT-00142551 | 1/25/2015 | DuPont deck: Return of Capital by Donna Grier |
| PTX06739 | AFFF-MDL-EID-FT-00021782 | AFFF-MDL-EID-FT-00021800 | 1/26/2015 | Email from S. Zelac to D. Bills and C. Giannantonio attaching Pchem valuation update deck for meeting |
| PTX06740 | AFFF-MDL-EID-FT-00089673 | AFFF-MDL-EID-FT-00089673 | 1/26/2015 | Email from M. Newman to D. Tow and M. Heffernan referencing functional cost breakdown |
| PTX06741 | AFFF-MDL-EID-FT-00089682 | AFFF-MDL-EID-FT-00089697 | 1/26/2015 | Email from J. Kane to M. Heffernan attaching DuPont/Chemours deck: RAS scenario discussion |
| PTX06742 | AFFF-MDL-EID-FT-00142516 | AFFF-MDL-EID-FT-00142526 | 1/26/2015 | Email from D. Grier to S. Stalnecker attaching RoC board call deck |
| PTX06743 | AFFF-MDL-EID-FT-00089657 | AFFF-MDL-EID-FT-00089660 | 1/27/2015 | Email from R. Ullo to Jl. Jones, G. Sabol and others re: Key Issues Summary and attaching Asbestos Expenses, insurance claims, and workers comp sheets |

Ex. 6A FT JPTO

[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06744 | AFFF-MDL-EID-FT-00018176 | AFFF-MDL-EID-FT-00018177 | 1/27/2015 | Email from N. Bryson to S. Zelac discussing Project Beta transaction execution timeline |
| PTX06745 | AFFF-MDL-EID-FT-00142510 | AFFF-MDL-EID-FT-00142515 | 1/27/2015 | Email from J. Kane to D. Grier attaching S&P Ratings Services report on DuPont |
| PTX06746 | AFFF-MDL-EID-FT-00144389 | AFFF-MDL-EID-FT-00144389 | 1/27/2015 | Email from M. Van Veen to D. Grier re: midnight divident and press release |
| PTX06747 | AFFF-MDL-EID-FT-00145825 | AFFF-MDL-EID-FT-00145825 | 1/27/2015 | Email from D. Grier to A. Trojanowski re: explaining dividend from RAP presentation draft |
| PTX06749 | DT00011142 | DT00011142 | 1/28/2015 | Email from Lisa Gilford to Prashant Parikh and Edward Trainor from Deloitte re: HL due dillegence -- litigation matters |
| PTX06750 | AFFF-MDL-EID-FT-00089616 | AFFF-MDL-EID-FT-00089616 | 1/28/2015 | Email from Rafael Soares to Michael Heffernan re: Chemours Model - 2H 2015 |
| PTX06751 | AFFF-MDL-EID-FT-00217105 | AFFF-MDL-EID-FT-00217105 | 1/28/2015 | Email from John Ward to Valerie Nelson, Nigel Pond, and others at Dupont re: FW HL due diligence-environment matters |
| PTX06752 | AFFF-MDL-EID-FT-00217110 | AFFF-MDL-EID-FT-00217110 | 1/28/2015 | Emails from Stephen Rahaim, Nigel Pond, and Martin Jernoske re: HL due diligence - environment matters |
| PTX06753 | AFFF-MDL-EID-FT-00074524 | AFFF-MDL-EID-FT-00074524 | 1/29/2015 | Emails including Michael Heffernan, Mark Newman, Donna Grier and other from Dupont ReL Pchem Operating Reviews |
| PTX06754 | AFFF-MDL-EID-FT-00089312 | AFFF-MDL-EID-FT-00089318 | 1/29/2015 | Email from Rafael Soares to Michael Heffernan and Joseph Kane re: PC Business OTL Review with Dupont and Chemours chart attached |
| PTX06755 | AFFF-MDL-EID-FT-00089483 | AFFF-MDL-EID-FT-00089487 | 1/29/2015 | Email from Mark Newman to Aik Na Tan, Deborah Wood, and Michael Heffernan re: FW: 2016 with excel spreadsheet attached |
| PTX06757 | NJ-CHE-FT2-250187 | NJ-CHE-FT2-250195 | 1/30/2015 | Emails between Sheryl Telford to Natalia Avila re: liabilities review |
| PTX06759 | AFFF-MDL-EID-FT-00019146 | AFFF-MDL-EID-FT-00019162 | 2/2/2015 | Email from S. Zelac to C. Giannantonio attaching Beta - Apollo Offer Presentation; Beta Spin Value - EBITDA; and Beta - Alternative Process Timeline Considerations |
| PTX06760 | AFFF-MDL-EID-FT-00074273 | AFFF-MDL-EID-FT-00074275 | 2/2/2015 | Email from M. Heffernan to D. Wood and S. Ralhan Re: Project Beta Model attaching Project Beta Model 02.02.15 and Chemours_NewScenariosNewOTL_Feb2nd |
| PTX06761 | AFFF-MDL-EID-FT-00074290 | AFFF-MDL-EID-FT-00074306 | 2/2/2025 | Email from M. Heffernan to K. Meneely and M. Pileggi Re: Incumbency Certificate attaching Certified Bank resolution and certified incumbency |
| PTX06762 | AFFF-MDL-EID-FT-00091680 | AFFF-MDL-EID-FT-00091681_0006 | 2/2/2015 | Email from S. Zelac to S. Wang, G. Giannantonio, and J. Ward Re: Sponsored Spin discussion -- Additional Discussion Topic attaching Beta - Apollo Offer Presentation |
| PTX06763 | AFFF-MDL-EID-FT-00099432 | AFFF-MDL-EID-FT-00099447 | 2/2/2015 | Email from S. Wang to S. Zelac, L. Weaver, and D. Chern Re: Documents attaching Beta Apollo Offer Presentation, Beta Spin Value - EBITDA downside comparisons, and Beta Alternative Process Timeline Considerations |
| PTX06764 | AFFF-MDL-EID-FT-00144867 | AFFF-MDL-EID-FT-00144871 | 2/2/2015 | Email from G. Lodge to D. Grier and m. Heffernan Re: CreditSuisse BB v B attaching DuPont BB- vs B+ ratings considerations |
| PTX06765 | NJ-CHE-FT2-240454 | NJ-CHE-FT2-240455 | 2/3/2015 | Email from R. Higbee to S. Ralhan, G. Lodge, and S. Spyros Re: RAP - comments |
| PTX06766 | NJ-CHE-FT2-240306 | NJ-CHE-FT2-240401 | 2/3/2015 | Presentation Project Beta Transaction workstream |
| PTX06767 | AFFF-MDL-EID-FT-00016949 | AFFF-MDL-EID-FT-00016953 | 2/3/2015 | Email from J. Kane to R. Higbee to G. Lodge Re: Donna's charts attaching Donna Grier Slides for DD RAS RES Presentations Feb. 2015 |
| PTX06768 | AFFF-MDL-EID-FT-00074174 | AFFF-MDL-EID-FT-00074175 | 2/3/2015 | Email M. Heffernan to S. Zelac attaching Project Beta Model_Zelac |
| PTX06769 | AFFF-MDL-EID-FT-00089151 | AFFF-MDL-EID-FT-00089153 | 2/3/2015 | Email chain between S. Zelac and Evercore J. Robinson to N. Bryson Re: Project Beta Model |
| PTX06770 | AFFF-MDL-EID-FT-00092079 | AFFF-MDL-EID-FT-00092080_0004 | 2/3/2015 | Email chain between N. Bryson, S. Zelac, and C. Giannantonio Re: Project Beta - Offer Letters attaching Performance Chemicals Tronox Process Letter |
| PTX06771 | AFFF-MDL-EID-FT-00092083 | AFFF-MDL-EID-FT-00092085_0003 | 2/3/2015 | Email chain between S. Zelac, C. Giannantonio, and B. Van Dyke Re: Project Beta - Offer Letters attaching Performance Chemicals Tronox Process Letter |
| PTX06772 | AFFF-MDL-EID-FT-00023625 | AFFF-MDL-EID-FT-00023627 | 2/4/2015 | Email chain between N. Fanandakis and E. Kullman Re: PChem 2015 Cash Flow Metrics attaching DCF DTT Combined 2015 Qtrly Split 2 4 2015 |
| PTX06773 | AFFF-MDL-EID-FT-00085909 | AFFF-MDL-EID-FT-00085911 | 2/4/2015 | Email chain between M. Heffernan, R. Higbee, and M. Thompson Re: Project Model |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06774 | AFFF-MDL-EID-FT-00088870 | AFFF-MDL-EID-FT-00088887 | 2/4/2015 | Email chain between S. Ralhan and D. Wood Re: Project Beta Model attaching Chemours RAP Financial Section (02.04.15) |
| PTX06775 | AFFF-MDL-EID-FT-00088957 | AFFF-MDL-EID-FT-00088957 | 2/4/2015 | Email from R. Teigman Re: Model diligence |
| PTX06776 | AFFF-MDL-EID-FT-00089018 | AFFF-MDL-EID-FT-00089021 | 2/4/2015 | Email chain between S. Zelac, J. Robinson, and M. Heffernan Re: Beta update |
| PTX06777 | AFFF-MDL-EID-FT-00144846 | AFFF-MDL-EID-FT-00144847 | 2/4/2015 | Email chain between R. Higbee and D. Grier, J. Kane, and M. Heffernan Re: Materials for call with CS attaching Chemours - estimated ratings outcomes |
| PTX06778 | AFFF-MDL-EID-FT-00016929 | AFFF-MDL-EID-FT-00016944 | 2/5/2015 | Email chain between G. Friedman and D. Grier Re: Chemours rating question attaching Q&A Form 10 Draft |
| PTX06779 | AFFF-MDL-EID-FT-00088542 | AFFF-MDL-EID-FT-00088544 | 2/5/2015 | Email from J. Robinson to S. Zelac and M. Heffernan Re: Beta discrepancies attaching DCSE 2015 Adj Jan Outlook 2 4 2015 (Discrepancies) |
| PTX06780 | AFFF-MDL-EID-FT-00088608 | AFFF-MDL-EID-FT-00088610 | 2/5/2015 | Email from J. Ward to V. Nelson Re: Project Beta -- HL due diligence attaching transaction workstream |
| PTX06781 | AFFF-MDL-EID-FT-00088723 | AFFF-MDL-EID-FT-00887238 | 2/5/2015 | Email chain between J. Robinson, S. Zelac, and M. Heffernan Re: Beta Projection Package attaching PChem Confidential Financial Information Package Feb. 2015 |
| PTX06782 | AFFF-MDL-EID-FT-00091811 | AFFF-MDL-EID-FT-00091813_0008 | 2/5/2015 | Email chain between S. Zelac, S. Schiable, and N. Bryson Re: Update - Performance Chemicals attaching Performance Chemicals Tronox Process Letter and Financial Information Package |
| PTX06783 | AFFF-MDL-EID-FT-00142337 | AFFF-MDL-EID-FT-00142338 | 2/5/2025 | Email from E. Lyle to E. Kullman and N. Fanandakis Re: The News Journal - DuPont's debt rating downgraded to deteriorating |
| PTX06784 | AFFF-MDL-EID-FT-00184572 | AFFF-MDL-EID-FT-00184573 | 2/5/2015 | Email chain between W. Van Niekerk, S. Zelac, and C. Giannantonio Re: Performance Chemical |
| PTX06785 | AFFF-MDL-EID-FT-00017402 | AFFF-MDL-EID-FT-00017403 | 2/7/2015 | Email chain from D. Grier, J. Kane, and J. Wilkins Re: Moody's Chemours RAS Question |
| PTX06786 | AFFF-MDL-EID-FT-00097874 | AFFF-MDL-EID-FT-00097879 | 2/7/2015 | Email from R. Higbee to M. Verano to M. Newman Re: Chemours - potential rating agency questions attaching presentation on the same |
| PTX06787 | AFFF-MDL-EID-FT-00160652 | AFFF-MDL-EID-FT-00160657 | 2/7/2015 | Email chain between J. Ward, L. West, and M. Newman Re: Agenda for HL Feb. 11th meeting attaching agenda |
| PTX06788 | NJ-CHE-FT2-236503 | NJ-CHE-FT2-236503 | 2/8/2015 | Email chain between A. Trojanowski and M. Newman Re: Proposed Edits - Slide 63 |
| PTX06789 | AFFF-MDL-EID-FT-00100989 | AFFF-MDL-EID-FT-00101006 | 2/9/2015 | Email from L. Weaver to S. Zelac Re: PChem valuation update attaching Project beta - PChem Valuation Update presentation |
| PTX06790 | AFFF-MDL-EID-FT-00145807 | AFFF-MDL-EID-FT-00145808 | 2/9/2015 | Email chain between D. Grier and A. Trojanowski Re: Chemours - Potential rating agency question |
| PTX06791 | AFFF-MDL-EID-FT-00147630 | AFFF-MDL-EID-FT-00147637 | 2/9/2015 | Email chain between T. Brooke, G. Friedman, and B. Titus Re: Why Invest in DuPont attaching PDF summarizing key points for investing in DuPont |
| PTX06792 | NJ-CHE-FT2-236195 | NJ-CHE-FT2-236277 | 2/10/2015 | Chemours Company presentation to Moody's Investors Service and S&P's Rating Services |
| PTX06793 | AFFF-MDL-EID-FT-00016599 | AFFF-MDL-EID-FT-00016683 | 2/10/2015 | Email from J. Kane to D. Grier Re: Chemours Presentation to S&P Rating Services and attaching the same |
| PTX06795 | AFFF-MDL-EID-FT-00153339 | AFFF-MDL-EID-FT-00153425 | 2/11/2015 | Email from E. Kullman to M. Megginson Re: DuPontCanBeGreat.Com is Live attaching Trian Partners letter and DuPont's Presentation a Referendum on Performance and Accountability |
| PTX06796 | AFFF-MDL-EID-FT-00142333 | AFFF-MDL-EID-FT-00142334 | 2/11/2015 | Email from E. Lyle , E. Kullman, and N. Fanandakis Re: The Philadelphia Inquirer: Philly Deals - UPDATE: Peltz takes DuPont fight to shareholders |
| PTX06797 | AFFF-MDL-EID-FT-00145715 | AFFF-MDL-EID-FT-00145801 | 2/11/2015 | Email from G. Grier to J. Kane forwarding E. Lyle Re: DuPontCanBeGreat.Com is Live attaching Trian Partners letter and DuPont's Presentation a Referendum on Performance and Accountability |
| PTX06798 | AFFF-MDL-EID-FT-00021904 | AFFF-MDL-EID-FT-00021905 | 3/4/2015 | Email  between Steven Zelac, Paul Carrico, and George Biltz and others from Dupont re: Axiall Response Letter March 4 2015, includes attachment of letter from Carmen Giannantionio to Paul Carrico |
| PTX06799 | AFFF-MDL-EID-FT-00205027 | AFFF-MDL-EID-FT-00205033 | 3/4/2015 | Emails between David Shelton and Chen Wang including others from Dupont re: List of Chemours questions or requests-MSA Discussion Sessions with attachment of MSA CW Summary Chemours Comments with Chemours additions |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06800 | AFFF-MDL-EID-FT-00154608 | AFFF-MDL-FT-00154609 | 3/11/2015 | Emails from Sandy Cutler to Ellen Kullman, Stacy Fox, Nicholas Fanandakis and others re: call with Nelson petz |
| PTX06801 | NJ-CHE-FT2-017329 | NJ-CHE-FT2-017412 | 3/12/2015 | Emails between Mark Vergnano, Betsey Vergnano, Sung Lee and others from Dupont re: Final CET Meeting Charts, with attached Chemours slide deck |
| PTX06802 | AFFF-MDL-EID-FT-00142046 | AFFF-MDL-EID-FT-00142047 | 3/12/2015 | Email from Ethan Lyle to Ellen Kullman, Nicholas Fanandakis, John Beeghley and others from Dupont re: Bloomberg - Update 1: Duponty Investor Train Now Wants Two Seats and Two at Spinoff |
| PTX06803 | AFFF-MDL-EID-FT-00089850 | AFFF-MDL-EID-FT-00089851 | 3/13/2015 | Emails between Ellen Kullman, Nicholas Fanandakis, and Mark Newman re: Audit Committee Follow-Up on Project Beta |
| PTX06804 | AFFF-MDL-EID-FT-00155327 | AFFF-MDL-EID-FT-00155328 | 3/13/2015 | Emails between Nicholas Fanandakis and Mark Newman re: Audit Committee Follow-Up on Project Beta |
| PTX06805 | AFFF-MDL-EID-FT-00142008 | AFFF-MDL-EID-FT-00142009 | 3/14/2015 | Email from Kathleen Pierre to Ellen Kullman, Nicholas Fanandakis, John Beeghley and others from Dupont re: The News Jounral - Dupont formally rejects three of Peltz's board of nominees |
| PTX06806 | NJ-CHE-FT2-134357 | NJ-CHE-FT2-134573 | 3/16/2015 | Email from Sameer Ralhan to Constance Hubbard, BC Chong, Robert Johns, and others from Chemours with Chemours slides attached |
| PTX06807 | AFFF-MDL-EID-FT-00016036 | AFFF-MDL-EID-FT-00016037 | 3/16/2015 | Emails between Barry Niziolek and Donna Grier re: Audit Committee Follow-Up on Project Beta |
| PTX06808 | AFFF-MDL-EID-FT-00142460 | AFFF-MDL-EID-FT-00142460 | 3/19/2015 | Email from Michael Heffernan to Ken Lang, Karen Meneely, and Donna Grier, re: Chemours Capital Structure Meeting |
| PTX06809 | NJ-CHE-FT2-258468 | NJ-CHE-FT2-258468 | 3/17/2015 | Email from Mark Vergnano to Linda West, Mark Newman, and David Shelton re: Chemours Separation Agreements |
| PTX06810 | AFFF-MDL-EID-FT-00071343 | AFFF-MDL-EID-FT-00071344 | 3/17/2015 | Emails between Jons Singer, Michael Heffernan, and Mark Newman re: Roadshow Logistics |
| PTX06811 | AFFF-MDL-EID-FT-00071432 | AFFF-MDL-EID-FT-00071436 | 3/17/2015 | Emails between Robert Lockhart, Robert Higbee, Phillip Jones and others from Dupont reL 2014 Estimated Amounts |
| PTX06812 | NJ-CHE-FT2-242404 | NJ-CHE-FT2-242406 | 3/18/2015 | Emails between Mark Vergnano, Chen Wang, Mark Newman and others re: Chemours Separation Agreements |
| PTX06813 | NJ-CHE-FT2-260865 | NJ-CHE-FT2-260866 | 3/18/2015 | Emails including Mark Vergnano, David Shelton, Linda West, Chen Wang, and others re: MSA Schedule Workbook |
| PTX06814 | AFFF-MDL-EID-FT-00099060 | AFFF-MDL-EID-FT-00099076 | 3/19/2015 | Emails from Linda West to Michael Heffernan, Phillip Jones, Chen Wang, and other from Dupont re: Revised 1H Pchem Financial Plan with attachment of 1H 2015 Cash Action Plan |
| PTX06815 | NJ-CHE-FT2-037099 | NJ-CHE-FT2-037167 | 3/19/2015 | Email from Lee Lily to Mark Newman, BC Chong, and Thierry Vanlacker, and others from Dupont, Skadden, and JP Morgan re: Chemours LP draft with attachment of Chemours slide deck |
| PTX06816 | AFFF-MDL-EID-FT-00071265 | AFFF-MDL-EID-FT-00071266 | 3/19/2015 | Emails between Marc Fillari, Michel Heffernan, Robert Lockhart and others from Dupont and Credit Suisse re: Chemours - Capital Structure Discussion Materials |
| PTX06817 | AFFF-MDL-EID-FT-00084837 | AFFF-MDL-EID-FT-00084840 | 3/19/2015 | Emails between Michael Heffernan, Linda West, Chen Wang, and others from Dupont re: Revised 1H Pchem Financial Plamn |
| PTX06818 | AFFF-MDL-EID-FT-00102004 | AFFF-MDL-EID-FT-00102010 | 3/19/2015 | Emails between Johanna Robinson, Steve Wang, Carmen Giannantonio and others from Dupont and Evercore re: Beta - Axiall Offer Analysis Materials, with Evercore slide deck attachment |
| PTX06819 | AFFF-MDL-EID-FT-00163296 | AFFF-MDL-EID-FT-00163298 | 3/19/2015 | Emails between Mark Heffernan, Cherie Mincemoyer, Joe Breslin, James Ingersoll and others Re: Sentinel and 1Q earnings |
| PTX06820 | AFFF-MDL-EID-FT-00203766 | AFFF-MDL-EID-FT-00203767 | 3/19/2015 | Emails between Michael Heffernan, Sameer Ralhan, Peter Mester, and others from Dupont re: Urgent |
| PTX06821 | NJ-CHE-FT2-050872 | NJ-CHE-FT2-050886 | 3/20/2015 | Emails between Mark Newman, Mark Vergnano, Deborah Wood and other from Dupont and Credit Suisse re: Chemours - Capital Structure Alternatives with Chemours, Dupont, JP Morgan, and Credit Suisse charts |
| PTX06822 | AFFF-MDL-EID-FT-00071177 | AFFF-MDL-EID-FT-00071179 | 3/20/2015 | Emails between Lily Lee, Michael Heffernan, Ben Cutler and others from Dupont and JP Morgan re: Chemours model-additional changes to note |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06823 | AFFF-MDL-EID-FT-00219719 | AFFF-MDL-EID-FT-00219727 | 3/20/2015 | Email from Stephen Rahaim to Don J. Frost Jr., Henry Eisenberg, Chen Wang, and others from Dupont and Skadden re: Per earlier email with Dupont-SpinCo Environmental Liability Allocation Outline attached |
| PTX06824 | AFFF-MDL-EID-FT-00141999 | AFFF-MDL-EID-FT-00142007 | 3/23/2015 | Email including Ethan Lle to Ellen Kull,am, Nicholas Fanandakis, John Beeghley, and others from Dupont and Skadden re: Press release has crossed with press release attached |
| PTX06825 | JPM-AFFF-00002514 | JPM-AFFF-00002515 | 3/23/2015 | Letter from Mark Newman to JP Morgan |
| PTX06826 | AFFF-MDL-EID-FT-00141990 | AFFF-MDL-EID-FT-00141998 | 3/25/2015 | Email from Ethan Lyle to Ellen Kullman, Nicholas Fanandakis, John Beeghley and others from Dupoont, Evercore, and Skadden re: trian issues press releases announcing its definitive proxy statement, introductory videos, and letter to stockholders |
| PTX06827 | AFFF-MDL-EID-FT-00123433 | AFFF-MDL-EID-FT-00123454 | 3/26/2015 | Dupont Internal Audit to Don Linsenmann, Jean Turner, and others. |
| PTX06828 | AFFF-MDL-EID-FT-00069974 | AFFF-MDL-EID-FT-00069975 | 3/27/2015 | Email from Allen James to Stevan Zelac, Johanna Robinson, and Carmen Giannantonio, and others from Dupont, Skadden, and Evercore re: Beta RMT Timeline Review |
| PTX06829 | AFFF-MDL-EID-FT-00069990 | AFFF-MDL-EID-FT-00069990 | 3/27/2015 | Emails between Timothy Schofield to Michael Heffernan, Joseph Kane, and Michael Fisher, and others re: help re: Pchem financing impacts |
| PTX06830 | AFFF-MDL-EID-FT-00070425 | AFFF-MDL-EID-FT-00070427 | 3/27/2015 | Emails including Brandon Van Dyke, Steven Zelac, David Bills, and others from Dupont and Evercore re: Beta RMT Timeline Review |
| PTX06831 | AFFF-MDL-EID-FT-00071430 | AFFF-MDL-EID-FT-00071431 | 3/17/2015 | Emails including Sameer Ralhan, Michael Heffernan, Loretta Brehony and others from Dupont re:EBITDA by QTRs Update |
| PTX06832 | AFFF-MDL-EID-FT-00141977 | AFFF-MDL-EID-FT-00141979 | 3/27/2015 | Emails including Kathleen Pierre, Nicholas Fanandakis, John Beeghley and others from Dupont re: Press Releas - Dow and Olin Corporation Create an Industry Leader in Chlor-Alkali |
| PTX06833 | AFFF-MDL-EID-FT-00164080 | AFFF-MDL-EID-FT-00164132 | 3/27/2105 | Emails includoong Steven Zelac, Gary Denning, and Daniel Fishbien re: Questions for our call today with an attachment of Chemours Slide Deck |
| PTX06834 | AFFF-MDL-EID-FT-00214264 | AFFF-MDL-EID-FT-00214264 | 3/27/2015 | Email from Linda West to Benito Cachinero, Nicholas Fanandakis, and others from Dupont re: Follow-up |
| PTX06835 | AFFF-MDL-EID-FT-00184574 | AFFF-MDL-EID-FT-00184575 | 3/28/2015 | Emails from Nicholas Fanandakis to Carmen Giannantonio Re: Call with Axiall CEO |
| PTX06836 | AFFF-MDL-EID-FT-00184781 | AFFF-MDL-EID-FT-00184782 | 3/28/2015 | Emails including David Bills, Linda West, Carmen Giannantonio and others from dupont re: Call with Axiali CEO |
| PTX06837 | NJ-CHE-FT2-051470 | NJ-CHE-FT2-051471 | 5/30/2015 | Emails including Mark Newman and Mark Vergnano re: meeting materials: audit committee meeting |
| PTX06838 | AFFF-MDL-EID-FT-00069524 | AFFF-MDL-EID-FT-00069527 | 3/30/2015 | Emails including Angela Bond Blecher, Michael Heffernan, Jesse Cox, and others re: Question on MD&A Capex with Chemours Chart in email |
| PTX06839 | AFFF-MDL-EID-FT-00141974 | AFFF-MDL-EID-FT-00141976 | 3/30/2015 | Email from Kathleen Pierre to Ellen Kullman, Nicholas Fanandakis, John Beeghley and others from Dupont  re: Forbes - Dupont Spinoff Fans Flames in Trian Management's Scorched Earth Fight |
| PTX06840 | AFFF-MDL-EID-FT-00214598 | AFFF-MDL-EID-FT-00214601 | 3/30/2015 | Email from April Harpster to Robert Hahm, John Ward, Peter Mester and others from dupont re: Call: Prep for Environmental / Legal Due Diligence Call with list of Chemours Company questions attached |
| PTX06841 | AFFF-MDL-EID-FT-00215054 | AFFF-MDL-EID-FT-00215055 | 3/30/2015 | Email from Julia Mazza to Andrew Mulligan and Bryan Hartman Re: Footnote: confirmation/clarification of wording |
| PTX06843 | AFFF-MDL-EID-FT-00084140 | AFFF-MDL-EID-FT-00084140 | 3/31/2015 | Emails between Michael Heffernan and Mark Newman Re: Chemours Model |
| PTX06844 | AFFF-MDL-EID-FT-00069251 | AFFF-MDL-EID-FT-00069252 | 3/31/2015 | Emails between Deborah Wood, Mimi Tao, Michael Heffernan and others from Dupont re: Chemours Covenant Analysis |
| PTX06845 | AFFF-MDL-EID-FT-00068726 | AFFF-MDL-EID-FT-00068739 | 4/1/2015 | Emails between Peter Mester, James Donaghey, Michael Goss, and others from Dupont and Skadden RE:Chenours Bank/Bond Covenant Comparison with Project Beta chart attached |
| PTX06846 | AFFF-MDL-EID-FT-00091077 | AFFF-MDL-EID-FT-00091082 | 3/31/2015 | Emails between Steven Zelac, John Ward, Gary Denning, and others from Dupont and Axiall re: Project Gamma -- Fwd: Few more requests |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06847 | AFFF-MDL-EID-FT-00146915 | AFFF-MDL-EID-FT-00146963 | 3/31/2015 | Emails between Tyler Brooke, Susan Stalnecker, David Bills, and others from Dupont, Evercore, and Skadden re: Dynamic Fight Deck with Dupont slide deck attached |
| PTX06848 | AFFF-MDL-EID-FT-00150898 | AFFF-MDL-EID-FT-00150898 | 3/31/2015 | Email from Mark Newman to Michael Heffernan with Deborah Wood, Sameer Ralhan and other from Dupont CCd re: Chemours Model |
| PTX06849 | AFFF-MDL-EID-FT-00205929 | AFFF-MDL-EID-FT-00205950 | 3/31/2015 | Emails between John Ward, Robert Lockhart, Valerie Nelson, and others from dupont, Skaddem, and KPMG re: Project Beta - HL due dilligence folder with KPMG project beta slide deck attached |
| PTX06850 | AFFF-MDL-EID-FT-00213893 | AFFF-MDL-EID-FT-00213908 | 3/31/2015 | Email from Robert Hahm to John Ward and others from Dupont and Chemours reL Call: Prep for Environmental / Legal Due Dilligence with Legal Rep. Letters addressed to Mr. Islam |
| PTX06851 | AFFF-MDL-HLokey00024362 | AFFF-MDL-HLokey00024370 | 4/2015 | Houlihan Lokey Deck: The Chemours Company, Key Changes Since Previous CARC Presentation February 18, 2015 |
| PTX06852 | NJ-CHE-FT2-275725 | NJ-CHE-FT2-275744 | 4/2015 | Chemours Deck: The Chemours Company, $2,500 Million Senior Unsecured Notes |
| PTX06853 | NJ-CHE-FT2-050957 | NJ-CHE-FT2-050970 | 4/1/2015 | Email chain including K. Meneely, M. Newman, S. Ralhan, and other re: Bank Fee Allocation, attaching deck |
| PTX06854 | AFFF-MDL-EID-FT-00091665 | AFFF-MDL-EID-FT-00091667_0007 | 4/1/2015 | Email chain including S. Zelac, L. West, J. Ward, and others re: Project Gamma - Due Diligence Team Meeting Agenda, attaching meeting agenda and due diligence request |
| PTX06855 | AFFF-MDL-EID-FT-00091072 | AFFF-MDL-EID-FT-00091076 | 4/2/2015 | Email chain including S. Zelac, N. Bryson, and S. Wang re: Project Gamma and Project Double Play - Financial Model, attaching charts |
| PTX06857 | NJ-CHE-FT2-258934 | NJ-CHE-FT2-258946 | 4/5/2015 | Email chain including S. Ralhan, M. Vergnano, M. Newman, and other re: Chemours - potential lender questions, attaching questions |
| PTX06858 | AFFF-MDL-EID-FT-00140906 | AFFF-MDL-EID-FT-00140907 | 4/5/2015 | Email chain including J. Ward, D. Bills, S. Zelac, and others re: RemainCo Solvency Opinion |
| PTX06859 | AFFF-MDL-EID-FT-00220675 | AFFF-MDL-EID-FT-00220676 | 4/6/2015 | Email chain including C. Wang, E. Ehrlich, V. Nelson, and others re: MSA Schedules, attaching schedules |
| PTX06860 | AFFF-MDL-EID-FT-00066857 | AFFF-MDL-EID-FT-00067348 | 4/6/2015 | Email chain including S. Zelac, L. West, J. Ward, and others re: Project Double Play - draft agreements, attaching draft agreements |
| PTX06861 | AFFF-MDL-EID-FT-00067391 | AFFF-MDL-EID-FT-00067392 | 4/6/2015 | Email chain including K. Stork, J. Allie, J. Donaghey, and others re: Chemours - Real Property List |
| PTX06862 | AFFF-MDL-EID-FT-00205330 | AFFF-MDL-EID-FT-00205333 | 4/6/2015 | Email chain including D. Shelton and C. Wang re: Update for Ellen Meeting |
| PTX06863 | JPM-AFFF-00003016 | JPM-AFFF-00003061 | 4/6/2015 | J.P. Morgan and Credit Suisse: Arrangement and Commitment Letter |
| PTX06864 | JPM-AFFF-00004785 | JPM-AFFF-00004788 | 4/6/2015 | J.P. Morgan: Administrative Agent Fee Letter |
| PTX06865 | AFFF-MDL-EID-FT-00204074 | AFFF-MDL-EID-FT-00204079 | 4/7/2015 | Email chain including L. West, D. Shelton, C. Wang, and others re: Eta for Chemours issues list |
| PTX06866 | AFFF-MDL-EID-FT-00213625 | AFFF-MDL-EID-FT-00213637 | 4/7/2015 | Email chain including L. West, M. Van Veen, J. Allie, and others re: ETA for Chemours issues list, attaching deck |
| PTX06867 | AFFF-MDL-EID-FT-00066467 | AFFF-MDL-EID-FT-00066469 | 4/7/2015 | Email chain including P. Jones, M. Heffernan, and S. Zelac re: Project Double Play - finance call, attaching call list |
| PTX06868 | AFFF-MDL-EID-FT-00066475 | AFFF-MDL-EID-FT-00066498 | 4/7/2015 | Email chain including J. Kane and M. Heffernan re: DD Presentation to Fitch, attaching deck |
| PTX06869 | AFFF-MDL-EID-FT-00205428 | AFFF-MDL-EID-FT-00205434 | 4/7/2015 | Email chain including L. West and D. Shelton re: ETA of Chemours issues list |
| PTX06870 | AFFF-MDL-EID-FT-00217707 | AFFF-MDL-EID-FT-00217710 | 4/7/2015 | Email chain including L. West, B. Van Dyke, and C. Wang re: Agreement Update |
| PTX06871 | AFFF-MDL-EID-FT-00219729 | AFFF-MDL-EID-FT-00219735 | 4/8/2015 | Email chain including L. West, P. Jones, M. Heffernan, and other re: ETA of Chemours issues list |
| PTX06872 | AFFF-MDL-EID-FT-00065561 | AFFF-MDL-EID-FT-00065562 | 4/8/2015 | Email chain including J. Kane and M. Heffernan re: Timeline for Chemours |
| PTX06873 | AFFF-MDL-EID-FT-00066330 | AFFF-MDL-EID-FT-00066334 | 4/8/2015 | Email chain including W. Whitticom, K. Lang, M. Heffernan, and others re: Checking In |
| PTX06874 | AFFF-MDL-EID-FT-00066335 | AFFF-MDL-EID-FT-00066466 | 4/8/2015 | Email chain including D. Grier, M. Heffernan, and J. Kane re: Project Beta Financials, attaching financial materials |
| PTX06875 | AFFF-MDL-EID-FT-00099568 | AFFF-MDL-EID-FT-00099583 | 4/8/2015 | Email chain including S. Wang and S. Zelac re: Beta Transaction Review, attaching deck |
| PTX06876 | AFFF-MDL-EID-FT-00100803 | AFFF-MDL-EID-FT-00100819 | 4/8/2015 | Email chain including S. Zelac and C. Giannantonio re: Chemours Valuation, attaching valuation |
| PTX06877 | AFFF-MDL-EID-FT-00205017 | AFFF-MDL-EID-FT-00205017 | 4/8/2015 | Email chain including L. West, D. Shelton, S. Rahaim re: More Information, attaching excel sheets |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06878 | AFFF-MDL-EID-FT-00213601 | AFFF-MDL-EID-FT-00213602 | 4/8/2015 | Email chain including L. West, S. Rahaim, and C. Wang re: Spruance |
| PTX06879 | AFFF-MDL-EID-FT-00213609 | AFFF-MDL-EID-FT-00213616 | 4/8/2015 | Email chain including L. West, M. Van Veen, J. Allie, and others re: Chemours Issues List, attaching deck |
| PTX06880 | AFFF-MDL-EID-FT-00214927 | AFFF-MDL-EID-FT-00214929 | 4/8/2015 | Email chain including S. Rahaim, L. West, and J. Mazza re: Correct and Add to |
| PTX06881 | AFFF-MDL-EID-FT-00065397 | AFFF-MDL-EID-FT-00065397 | 4/9/2015 | Email chain including K. Zettler, M. Heffernan, L. Lee, and other re: RC Lender Questions |
| PTX06882 | AFFF-MDL-EID-FT-00099551 | AFFF-MDL-EID-FT-00099567 | 4/9/2015 | Email chain including T. Maekawa, S. Wang, L. Weaver, and other re: Gamma Analysis, attaching valuation |
| PTX06883 | AFFF-MDL-EID-FT-00205425 | AFFF-MDL-EID-FT-00205426 | 4/9/2015 | Email chain including C. Wang, D. Shelton, L. West, and others re: Follow Up from Meeting |
| PTX06884 | NJ-CHE-FT2-239886 | NJ-CHE-FT2-239887 | 4/10/2015 | Email chain including B. Snell, G. Lane, and M. Newman re: Scope |
| PTX06885 | AFFF-MDL-EID-FT-00083538 | AFFF-MDL-EID-FT-00083554 | 4/10/2015 | Email chain including M. Heffernan and L. West re: Euro Bond, attaching deck and other charts |
| PTX06886 | AFFF-MDL-EID-FT-00083572 | AFFF-MDL-EID-FT-00083578 | 4/10/2015 | Email chain including M. Heffernan and L. West re: Chemours Projections, attaching charts |
| PTX06887 | AFFF-MDL-EID-FT-00214444 | AFFF-MDL-EID-FT-00214449 | 4/10/2015 | Email chain including M. Heffernan, K. Reavis, P. Jones, and others re: Chemours Projections, attaching charts |
| PTX06888 | AFFF-MDL-EID-FT-00064172 | AFFF-MDL-EID-FT-00064177 | 4/11/2015 | Email chain including S. Wang, J. Kane, and M. Heffernan re: Banks |
| PTX06889 | AFFF-MDL-EID-FT-00091814 | AFFF-MDL-EID-FT-00091815_0004 | 4/11/2015 | Email chain including G. McCumber, S. Zelac, C. Giannantonio, and others re: Review of RMT Proposal, attaching deck |
| PTX06890 | AFFF-MDL-EID-FT-00083504 | AFFF-MDL-EID-FT-00083505 | 4/12/2015 | Email chain including M. Heffernan, G. Friedman, M. Newman, and others re: Chemours Spin |
| PTX06891 | AFFF-MDL-EID-FT-00143837 | AFFF-MDL-EID-FT-00143838 | 4/12/2015 | Email chain including L. West, M. Heffernan, C. Giannantonio and others re: Preliminary Conclusions |
| PTX06892 | AFFF-MDL-EID-FT-00144357 | AFFF-MDL-EID-FT-00144366 | 4/12/2015 | Email chain including J., Kane and D. Grier re: Preliminary Conclusions |
| PTX06893 | AFFF-MDL-EID-FT-00144367 | AFFF-MDL-EID-FT-00144372 | 4/12/2015 | Email chain including J. Kane, D. Grier, and M. Heffernan re: Preliminary Conclusions |
| PTX06894 | AFFF-MDL-EID-FT-00144373 | AFFF-MDL-EID-FT-00144379 | 4/12/2015 | Email chain including J. Kane, D. Grier, C. Giannantonio, and others re: Preliminary Conclusions |
| PTX06895 | AFFF-MDL-EID-FT-00145437 | AFFF-MDL-EID-FT-00145439 | 4/12/2015 | Email chain including D. Grier, C. Giannantonio, M. Heffernan, and others re: Preliminary Conclusions |
| PTX06896 | AFFF-MDL-EID-FT-00184771 | AFFF-MDL-EID-FT-00184774 | 4/12/2015 | Email chain including D. Grier, J. Kane, C. Giannantonio and others re: Preliminary Conclusions |
| PTX06897 | AFFF-MDL-EID-FT-00184778 | AFFF-MDL-EID-FT-00184780 | 4/12/2015 | Email chain including S. Zelac and C. Giannantonio re: Preliminary Conclusions |
| PTX06898 | AFFF-MDL-EID-FT-00083502 | AFFF-MDL-EID-FT-00083503 | 4/13/2015 | Email chain including M. Heffernan and P. Jones re: Preliminary Conclusions |
| PTX06899 | AFFF-MDL-EID-FT-00099046 | AFFF-MDL-EID-FT-00099056 | 4/13/2015 | Email chain including D. Bills, C. Giannantonio, and L. West re: RMT Evaluation, attaching deck |
| PTX06900 | AFFF-MDL-EID-FT-00203064 | AFFF-MDL-EID-FT-00203069 | 4/13/2015 | Email chain including P. Mester, M. Heffernan, K. Meneely, and others re: Chemours Notes |
| PTX06901 | NJ-CHE-FT2-237134 | NJ-CHE-FT2-237134 | 4/14/2015 | Email chain including M. Vergnano and B. Snell re: $100 |
| PTX06902 | NJ-CHE-FT2-240409 | NJ-CHE-FT2-240410 | 4/14/2015 | Email chain including M. Heffernan, S. Ralhan, B. Snell, and others re: Chemours Lender Questions |
| PTX06903 | AFFF-MDL-EID-FT-00063495 | AFFF-MDL-EID-FT-00063497 | 4/14/2015 | Email chain including Y. Chan, S. Ralhan, M. Heffernan, and other re: Quarterly Data, attaching charts |
| PTX06904 | AFFF-MDL-EID-FT-00063574 | AFFF-MDL-EID-FT-00063574 | 4/14/2015 | Email chain including L. Lee, K. Zettler, and M. Heffernan re: Dynamic Model |
| PTX06905 | AFFF-MDL-EID-FT-00063602 | AFFF-MDL-EID-FT-00063602 | 4/14/2015 | Email chain including L. West, D. Grier, and M. Heffernan re: Chart |
| PTX06906 | AFFF-MDL-EID-FT-00063770 | AFFF-MDL-EID-FT-00063792 | 4/14/2015 | Email chain including R. Higbee, M. Heffernan, and R. Sauermann re: RAP, attaching deck |
| PTX06907 | AFFF-MDL-EID-FT-00063809 | AFFF-MDL-EID-FT-00063831 | 4/14/2015 | Email chain including R. Higbee, M. Heffernan, and R. Sauermann re: RAP, attaching deck |
| PTX06908 | AFFF-MDL-EID-FT-00091430 | AFFF-MDL-EID-FT-00091436 | 4/14/2015 | Email chain including S. Zelac and N. Fanandakis re: Project Gamma Materials, attaching deck and sheet |
| PTX06909 | AFFF-MDL-EID-FT-00144292 | AFFF-MDL-EID-FT-00144328 | 4/14/2015 | Email chain including S. Zelac, S. Fox, N. Fanandakis, and others re: Project Gamma Charts, attaching decks and sheet |
| PTX06910 | AFFF-MDL-EID-FT-00164245 | AFFF-MDL-EID-FT-00164260 | 4/14/2015 | Email chain including S. Zelac, S. Wang, and N. Bryson re: GS Backup Materials, attaching deck |
| PTX06911 | AFFF-MDL-EID-FT-00057115 | AFFF-MDL-EID-FT-00057126 | 4/15/2015 | DuPont: Internal Audit |
| PTX06912 | AFFF-MDL-EID-FT-00063331 | AFFF-MDL-EID-FT-00063333 | 4/15/2015 | Email chain including M. Newman, S. Ralhan, D. Wood, and others re: Chemours Lender Question |
| PTX06913 | AFFF-MDL-EID-FT-00090619 | AFFF-MDL-EID-FT-00090629 | 4/15/2015 | Email chain including C. Giannantonio and S. Zelac re: Board Material, attaching deck |
| PTX06914 | AFFF-MDL-EID-FT-00134258 | AFFF-MDL-EID-FT-00135151 | 4/15/2015 | Email chain including R. Hahm, A. Trojanowski, R. Lockhart, and others re: agreements, attaching decks, memoranda, charts, credit agreements, forms, and related materials |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06915 | AFFF-MDL-EID-FT-00205121 | AFFF-MDL-EID-FT-00205122 | 4/14/2015 | Email chain between S. Ralhan, R. Hahm, M. Heffernan, J. Ward, P. Mester, and K. Meneely |
| PTX06916 | AFFF-MDL-EID-FT-00083124 | AFFF-MDL-EID-FT-00083129 | 4/16/2015 | Email chain between M. Heffernan and J. Allie attaching Credit Suisse materials |
| PTX06917 | AFFF-MDL-EID-FT-00091805 | AFFF-MDL-EID-FT-00091807_0002 | 4/16/2015 | Email from C. Giannantonio to E. Hoover and others with attachments |
| PTX06918 | AFFF-MDL-EID-FT-00101982 | AFFF-MDL-EID-FT-00101983 | 4/16/2015 | Email chain between S. Stalnecker, D. Grier, and J. Vaske re: Chemours financing |
| PTX06919 | AFFF-MDL-EID-FT-00151103 | AFFF-MDL-EID-FT-00151108 | 4/16/2015 | Email chain between Michael Heffernan and Katherine Zettler re: TT Revised 2015 Quarters |
| PTX06920 | AFFF-MDL-EID-FT-00061627 | AFFF-MDL-EID-FT-00061627 | 4/17/2015 | Email chain between J. Ward, L. West, and M. Heffernan re: Form 10 -dividends |
| PTX06921 | AFFF-MDL-EID-FT-00061992 | AFFF-MDL-EID-FT-00061994 | 4/17/2015 | Email chain between J. Phillip R. Jones and Linda B. West, with M. Heffernan re: FW: For Review: DRAFT recent developments language om draft 4 16 15 |
| PTX06922 | NJ-CHE-FT2-261800 | NJ-CHE-FT2-261801 | 4/19/2015 | Email chain between Mark P. Vergnano and Amy P. Trojanowski regarding Chemours dividend disclosure |
| PTX06923 | NJ-CHE-FT2-271263 | NJ-CHE-FT2-271267 | 4/19/2015 | Email chain between Amy P. Trojanowski and Kelly Hunsicker regarding DuPont's Offering Memorandum and dividend language |
| PTX06924 | NJ-CHE-FT2-241794 | NJ-CHE-FT2-241811 | 4/22/2015 | Chemours Deck: The Chemours Company Private-side Supplement |
| PTX06925 | AFFF-MDL-EID-FT-00099403 | AFFF-MDL-EID-FT-00099410 | 4/20/2015 | Email chain between C. Giannantonio and S. Zelac regarding the Chemours and DuPont Dividend Analysis, including an attachment Evercore deck: "Chemours Dividend Information" |
| PTX06926 | AFFF-MDL-EID-FT-00146632 | AFFF-MDL-EID-FT-00146635 | 4/20/2015 | Email chain between S. Zelac, D. Grier, S. Wang, M. Heffernan, and others regarding DuPont and Chemours post-spin dividend analysis. |
| PTX06928 | GS-AFFF0006676 | GS-AFFF0006678 | 4/21/2015 | Chemours Business Diligence document |
| PTX06929 | NJ-CHE-FT2-019370 | NJ-CHE-FT2-019451 | 4/21/2015 | Email from Amy P. Trojanowski to Mark Newman and Mark P. Vergnano discusses Q1 Analyst Reports |
| PTX06930 | AFFF-MDL-EID-FT-00016509 | AFFF-MDL-EID-FT-00016512 | 4/21/2015 | Email from John Anos to Donna Grier, Karen Meneely, Mark Newman, and Sameer Ralhan regarding Deutsche Bank's commitment letter |
| PTX06931 | AFFF-MDL-EID-FT-00017404 | AFFF-MDL-EID-FT-00017415 | 4/21/2015 | Email chain between Steve Wang and Donna Grier re: DuPont and Chemours Post Spin Dividend Analysis attaching evercore deck: Chemours Dividend Information |
| PTX06932 | AFFF-MDL-EID-FT-00057173 | AFFF-MDL-EID-FT-00057181 | 4/21/2015 | Email chain between Chemours and DuPont teams regarding approval of  Bloomberg message |
| PTX06933 | AFFF-MDL-EID-FT-00100782 | AFFF-MDL-EID-FT-00100786 | 4/21/2015 | Email chain between Steven E. Zelac and C. Giannantonio re: Project Beta attaching Goldman Sachs charts |
| PTX06934 | AFFF-MDL-EID-FT-00145384 | AFFF-MDL-EID-FT-00145390 | 4/21/2015 | Email chain between Donna H. Grier and Nancy Bryson re: DuPont and Chemours Post Spin Dividend Analysis |
| PTX06935 | NJ-CHE-FT2-263320 | NJ-CHE-FT2-263322 | 4/22/2015 | Email chain discussing the Chemours Offering Memorandum |
| PTX06936 | NJ-CHE-FT2-236069 | NJ-CHE-FT2-236131 | 4/22/2015 | The Chemours Company Lender Presentation |
| PTX06937 | AFFF-MDL-EID-FT-00216961 | AFFF-MDL-EID-FT-00216962 | 4/22/2015 | Email chain between John W. Ward, Kristine M. Wellman, and Mark Newman regarding feedback on draft HL materials |
| PTX06938 | AFFF-MDL-EID-FT-00053060 | AFFF-MDL-EID-FT-00053093 | 4/23/2015 | Email chain between R. Teigman, M. Heffernan, M. Schade, and M. Newman regarding feedback on draft Houlihan Lokey materials |
| PTX06939 | AFFF-MDL-EID-FT-00100731 | AFFF-MDL-EID-FT-00100781 | 4/23/2015 | Email chain between Steven E. Zelac, Nancy Bryson, and Steve Wang regarding Project Beta and Equity Road Show attaching Chemours deck |
| PTX06940 | AFFF-MDL-EID-FT-00203053 | AFFF-MDL-EID-FT-00203057 | 4/23/2015 | Email chain between J. Phillip R. Jones and Rachel M. Arnett regarding CFO Certificate |
| PTX06941 | AFFF-MDL-EID-FT-00203741 | AFFF-MDL-EID-FT-00203764 | 4/23/2015 | Email chain between M. Heffernan and R. Arnett and others regarding CFO Certificate |
| PTX06942 | NJ-CHE-FT2-258381 | NJ-CHE-FT2-258388 | 4/24/2015 | Standard & Poor's Ratings Services Research Update: Chemours Co. |
| PTX06943 | AFFF-MDL-EID-FT-00097852 | AFFF-MDL-EID-FT-00097853 | 4/24/2015 | Email from Steven E. Zelac to Nicholas C. Fanandakis and others regarding Project Beta and the Chemours stock distribution ratio attaching Goldman Sachs chart |
| PTX06944 | AFFF-MDL-EID-FT-00145372 | AFFF-MDL-EID-FT-00145375 | 4/24/2015 | Email chain between Donna H. Grier and Patricia R. Seif regarding the press release of S&P assigning Chemours Co. a 'BB' corporate credit rating |
| PTX06945 | AFFF-MDL-EID-FT-00151097 | AFFF-MDL-EID-FT-00151098 | 4/24/2015 | Email chain between R. Teigman, M. Heffernan, M. Schade, and M. Newman re: On Track (so far) |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06946 | AFFF-MDL-EID-FT-00214924 | AFFF-MDL-EID-FT-00214926 | 4/24/2015 | Email from Stephen Rahaim to John Ward, cc'ing Julie Mazza re: environmental |
| PTX06947 | AFFF-MDL-EID-FT-00145363 | AFFF-MDL-EID-FT-00145365 | 4/27/2015 | Email from Donna H. Grier to Susan M. Stalnecker regarding Debt for Debt picture attaching DuPont deck: Debt for Debt exchange |
| PTX06948 | AFFF-MDL-EID-FT-00202695 | AFFF-MDL-EID-FT-00202697 | 4/27/2015 | Email chain between R. Hahm and K. Wellman regarding the Chemours Credit Agreement |
| PTX06949 | AFFF-MDL-EID-FT-00215044 | AFFF-MDL-EID-FT-00215049 | 4/27/2015 | Email chain between Julie S. Mazza and Lisa Gilford regarding next steps with Houlihan Lokey |
| PTX06950 | AFFF-MDL-EID-FT-00049723 | AFFF-MDL-EID-FT-00049724 | 4/28/2015 | Email chain between Mark Newman and Wray Whitticom re: Chemours TLB Syndication Update |
| PTX06951 | AFFF-MDL-EID-FT-00091417 | AFFF-MDL-EID-FT-00091419 | 4/28/2015 | Email from Steven E. Zelac to Erik T. Hoover regarding the Chemours stock distribution ratio for Project Beta |
| PTX06952 | AFFF-MDL-EID-FT-00205064 | AFFF-MDL-EID-FT-00205065 | 4/28/2015 | Email from Stephen Rahaim to Sheryl Telford re: solvency opinion |
| PTX06953 | AFFF-MDL-EID-FT-00146255 | AFFF-MDL-EID-FT-00146343 | 4/29/2015 | Email from Greg Swiatek to multiple recipients at DuPont and other organizations, discussing the filing of a Trian investor presentation with the SEC attaching Trian Partners deck: Trian Investor Presentation |
| PTX06954 | AFFF-MDL-EID-FT-00146344 | AFFF-MDL-EID-FT-00146345 | 4/29/2015 | Email from M. Danzuso re: DD-- Contest Tabulation Summary Report |
| PTX06955 | AFFF-MDL-EID-FT-00213199 | AFFF-MDL-EID-FT-00213201 | 4/29/2015 | Email chain between M. J. Jernoske, S. Rahaim, and S. A. Telford re: Environmental remediation accrual |
| PTX06956 | AFFF-MDL-EID-FT-00214034 | AFFF-MDL-EID-FT-00214129 | 4/29/2015 | email from Stephen Rahaim to Sheryl Telford, with a CC to Martin Jernoske, re: environmental remediation accrual |
| PTX06957 | AFFF-MDL-EID-FT-00178217 | AFFF-MDL-EID-FT-00178240 | 4/30/2015 | DuPont deck: 2015 First Quarter Acutal & Outlook |
| PTX06958 | AFFF-MDL-EID-FT-00205871 | AFFF-MDL-EID-FT-00205872 | 4/30/2015 | Email chain between J. Ward and B. Scrivani regarding edits to the CFO Certificate supporting the Solvency Opinion for the DuPont Board of Directors |
| PTX06959 | NJ-CHE-FT2-260446 | NJ-CHE-FT2-260453 | 5/1/2015 | Goldman Sachs and Evercore materials: Project Beta - Exchange Ratio Discussion |
| PTX06960 | NJ-CHE-FT2-280535 | NJ-CHE-FT2-280544 | 5/2/2015 | J.P. Morgan discussion materials for Chemours Company regarding capital structure |
| PTX06961 | NJ-CHE-FT2-270956 | NJ-CHE-FT2-270956 | 5/1/2015 | Email exchange between J. Phillip R. Jones and Amy P. Trojanowski re: timeline |
| PTX06962 | NJ-CHE-FT2-259090 | NJ-CHE-FT2-259092 | 5/2/2015 | Email chain between M. Vergnano and N. Fanandakis re: Sir. |
| PTX06963 | NJ-CHE-FT2-260299 | NJ-CHE-FT2-260301 | 5/2/2015 | Email chain between M. Vergnano and N. Fanandakis re: Sir. |
| PTX06964 | AFFF-MDL-EID-FT-00079572 | AFFF-MDL-EID-FT-00079575 | 5/2/2015 | Email chain between M. Heffernan, D. Grier, and J. Kane re: Urgent |
| PTX06965 | AFFF-MDL-EID-FT-00097845 | AFFF-MDL-EID-FT-00097846 | 5/2/2015 | Email between J. Kane and D. Grier attaching Chemours deck: The Chemours Company Lender Model |
| PTX06966 | AFFF-MDL-EID-FT-00098046 | AFFF-MDL-EID-FT-00098048 | 5/2/2015 | Email chain between D. Grier and J. Kane re: Project Beta and Chemours stock distribution ratio |
| PTX06967 | AFFF-MDL-EID-FT-00048113 | AFFF-MDL-EID-FT-00048114 | 5/3/2015 | Email chain between Mark Newman and Jon Singer regarding the comparison of cost of debt |
| PTX06968 | AFFF-MDL-EID-FT-00144649 | AFFF-MDL-EID-FT-00144650 | 5/3/2015 | Email from Gerald M. Lodge to Donna H. Grier re: Heads Up |
| PTX06969 | AFFF-MDL-EID-FT-00144651 | AFFF-MDL-EID-FT-00144652 | 5/3/2015 | Email from G. Lodge to D. Grier re: Heads UP |
| PTX06970 | AFFF-MDL-EID-FT-00154892 | AFFF-MDL-EID-FT-00154895 | 5/3/2015 | Email chain between N. Fanandakis and D. Grier re: Can we spend a few minutes today, at your convenience, to discuss? |
| PTX06971 | AFFF-MDL-EID-FT-00144638 | AFFF-MDL-EID-FT-00144639 | 5/4/2015 | Email chain between J. Kane, W. Whitticom, and M. Heffernan regarding ratings clarification |
| PTX06972 | AFFF-MDL-EID-FT-00144643 | AFFF-MDL-EID-FT-00144644 | 5/4/2015 | Email chain between S. Ralhan and J. Kane re: ratings? |
| PTX06973 | NJ-CHE-FT2-042884 | NJ-CHE-FT2-042886 | 5/5/2015 | Email chain between John W. Ward, David C. Shelton, and others regarding Chemours CFO Certificate |
| PTX06974 | AFFF-MDL-EID-FT-00215255 | AFFF-MDL-EID-FT-00215259 | 5/5/2015 | Email chain regarding the Chemours CFO Certificate and next steps involving Kristine M. Wellman, Brian Scrivani, John W. Ward, and others |
| PTX06975 | AFFF-MDL-EID-FT-00023371 | AFFF-MDL-EID-FT-00023378 | 5/5/2015 | Email chain between C. Bobowicz, S. Dobson, and M. Heffernan re: Cash from CHEMOURS |
| PTX06976 | AFFF-MDL-EID-FT-00047576 | AFFF-MDL-EID-FT-00047576 | 5/5/2015 | Email from Mark Newman to Jon Singer regarding term loan and bond timing decisions |
| PTX06977 | AFFF-MDL-EID-FT-00079420 | AFFF-MDL-EID-FT-00079420 | 5/5/2015 | Email chain between C. Bobowicz, S. Dobson, and M. Heffernan re: Cash from CHEMOURS |
| PTX06978 | AFFF-MDL-EID-FT-00144607 | AFFF-MDL-EID-FT-00144612 | 5/5/2015 | Email chain between J. Kane, J. Singer, and S. Ralhan regarding recovery report |
| PTX06979 | AFFF-MDL-EID-FT-00205391 | AFFF-MDL-EID-FT-00205395 | 5/5/2015 | Chemours email chain involving Kristine M. Wellman, Brian Scrivani, and others regarding CFO Certificate |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX06980 | AFFF-MDL-EID-FT-00205788 | AFFF-MDL-EID-FT-00205790 | 5/5/2015 | Email chain between John W. Ward and Brian Scrivani re: Chemours CFO Certificate |
| PTX06982 | JPM-AFFF-00004799 | JPM-AFFF-00004821 | 5/5/2015 | Exchange agreement |
| PTX06983 | AFFF-MDL-EID-FT-00129990 | AFFF-MDL-EID-FT-001290005 | 5/6/2015 | Email chain between Robert Teigman and John W. Ward re: Chemours CFO Certificate attaching Certificate to Houlihan Lokey |
| PTX06984 | AFFF-MDL-EID-FT-00205760 | AFFF-MDL-EID-FT-00205773 | 5/6/2015 | Email chain between J. Ward and B. Scrivani regarding Chemours CFO Certificate and next steps attachign Exhibit C Environmental Contingent Remediation Liabilities |
| PTX06985 | AFFF-MDL-EID-FT-00211813 | AFFF-MDL-EID-FT-00211818 | 5/6/2015 | Email chain between J. Phillip R. Jones and John W. Ward re: Chemours CFO Certificate and next steps |
| PTX06986 | NJ-CHE-FT2-042887 | NJ-CHE-FT2-042891 | 5/6/2013 | Email chain between S. Rahaim, K. Wellman, and others regarding the Chemours CFO Certificate |
| PTX06987 | AFFF-MDL-EID-FT-00090572 | AFFF-MDL-EID-FT-00090573_0007 | 5/6/2015 | Email chain between Daniel Chern and Steven E. Zelac regarding Project Beta's share price and distribution ratio attaching Goldman Sachs deck: Project Beta |
| PTX06988 | AFFF-MDL-EID-FT-00139620 | AFFF-MDL-EID-FT-00139627 | 5/6/2015 | Email chain between R. Lockhart, M. Jernoske, and M. Muscat regarding Chemours CFO Certificate |
| PTX06989 | AFFF-MDL-EID-FT-00202682 | AFFF-MDL-EID-FT-00202694 | 5/6/2015 | Email chain regarding the Chemours CFO Certificate and next steps involving Kristine M. Wellman, John W. Ward, Michael P. Heffernan, and others |
| PTX06990 | AFFF-MDL-EID-FT-00144586 | AFFF-MDL-EID-FT-00144587 | 5/7/2015 | Email from Charlotte Stone to multiple recipients re: Bloomberg- DuPont's Telon Neighbors Worry Chemours Won't Pay Bills |
| PTX06991 | AFFF-MDL-EID-FT-00205716 | AFFF-MDL-EID-FT-00205734 | 5/7/2015 | email chain between Kristine M. Wellman and John W. Ward rand otheres re: Chemours CFO certificate attaching Backup Certificate |
| PTX06992 | NJ-CHE-FT2-271997 | NJ-CHE-FT2-271998 | 5/7/2015 | Email chain between K. Wellman, J. Ward, and A. Trojanowski re: Chemours CFO Certificate |
| PTX06993 | NJ-CHE-FT2-049349 | NJ-CHE-FT2-049350 | 5/7/2015 | Backup Certificate to Houlihan Lokey regarding financial statements and projections for E. I. du Pont de Nemours and Company executed by S. Rahaim |
| PTX06994 | AFFF-MDL-EID-FT-00045586 | AFFF-MDL-EID-FT-00045592 | 5/7/2015 | Email chain between P. C. Mester and multiple recipients re: Chemfirst Directors meeting attaching executed consents |
| PTX06995 | AFFF-MDL-EID-FT-00079146 | AFFF-MDL-EID-FT-00079151 | 5/7/2015 | Email chain between M. Heffernan and J. Kane re: Review of Chemours Liquidity document attaching draft document |
| PTX06996 | AFFF-MDL-EID-FT-00091415 | AFFF-MDL-EID-FT-00091416_0007 | 5/7/2015 | Email chain regarding Project Beta, focusing on share price and distribution ratio attaching evercore document: Project Beta Exchange Ratio Discussion |
| PTX06997 | AFFF-MDL-EID-FT-00202515 | AFFF-MDL-EID-FT-00202522 | 5/7/2015 | Chemours email from Amy P. Trojanowski to Calissa W. Brown and Brian Scrivani regarding the updated draft liquidity section for Form 10 attaching draft |
| PTX06998 | AFFF-MDL-EID-FT-00204951 | AFFF-MDL-EID-FT-00204955 | 5/7/2015 | Email chain between J. Mazza, K. Wellman, and J. Ward regarding the CFO Certificate subcertification attaching Backup Certificate |
| PTX06999 | NJ-CHE-FT2-250157 | NJ-CHE-FT2-250158 | 5/8/2015 | Email chain between M. Jernoske, S. Telford, and L. DiTaranto regarding urgent analysis for Chemours CFO Certificate |
| PTX07000 | AFFF-MDL-EID-FT-00143737 | AFFF-MDL-EID-FT-00143790 | 5/9/2015 | DuPont email from Joseph P. Kane to Donna H. Grier regarding the 2015-2016 Capital Structure Plan draft presentation attaching draft presentation |
| PTX07001 | NJ-CHE-FT2-272132 | NJ-CHE-FT2-272132 | 5/10/2015 | Email from John W. Ward to multiple recipients regarding a revised draft HL opinion |
| PTX07002 | AFFF-MDL-EID-FT-00129621 | AFFF-MDL-EID-FT-00129668 | 5/10/2015 | Email from J. Ward to M. Heffernan, S. Zelac and others re: FW: Board materails for TCC Board meeting on May 11th at 1:00 PM attaching Houlihan Lokey deck |
| PTX07003 | AFFF-MDL-EID-FT-00129670 | AFFF-MDL-EID-FT-00129674 | 5/10/2015 | Email chain between John W. Ward and others regarding the Chemours Dividend Resolution attaching Proposed Resolution sof the Board of Directors of the Chemours Company |
| PTX07004 | NJ-CHE-FT2-258043 | NJ-CHE-FT2-258048 | 5/11/2015 | Email chain regarding the Form 8K and Chemours Financing involving Mark Newman, Amy Trojanowski, and Robert Dekker |
| PTX07005 | NJ-CHE-FT2-051202 | NJ-CHE-FT2-051273 | 5/11/2015 | Email from Steve Wang to Mark Newman and Sameer Ralhan regarding  Chemours spinoff Dampens Cyclicallity for the Miracles of Science attaching Wells Fargo article |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX07006 | AFFF-MDL-EID-FT-00042320 | AFFF-MDL-EID-FT-00042322 | 5/11/2015 | Email chain between John W. Ward and Robert Teigman re: Board materials attaching Balance Sheet Test |
| PTX07007 | AFFF-MDL-EID-FT-00135234 | AFFF-MDL-EID-FT-00135241 | 5/11/2015 | Chemours Dividend Resolution email chain involving James M. Allie, Calissa W. Brown, and others regarding Chemours Dividend Resolution |
| PTX07008 | AFFF-MDL-EID-FT-00135242 | AFFF-MDL-EID-FT-00135246 | 5/11/2015 | Email chain between C. Brown and B. Scrivani re: Chemours Dividend Resolution |
| PTX07009 | AFFF-MDL-EID-FT-00159554 | AFFF-MDL-EID-FT-00159560 | 5/11/2015 | Email chain between R. De Rose, J. Ward, L. Kling and others re: FW: DuPont |
| PTX07010 | NJ-CHE-FT2-045061 | NJ-CHE-FT2-045062 | 5/12/2015 | Solvency Certificate of The Chemours Company |
| PTX07011 | NJ-CHE-FT2-283530 | NJ-CHE-FT2-283531 | 5/12/2015 | Minutes of the Board of Directors meeting for The Chemours Company |
| PTX07012 | NJ-CHE-FT2-283536 | NJ-CHE-FT2-283540 | 5/12/2015 | Chemours Board document Exhibit A |
| PTX07013 | AFFF-MDL-EID-FT-00041557 | AFFF-MDL-EID-FT-00041557 | 5/12/2015 | Email from Robert S. Vaters at J.P. Morgan to multiple recipients re: Chemours- Final Funds Flow |
| PTX07014 | AFFF-MDL-EID-FT-00091413 | AFFF-MDL-EID-FT-00091413_0002 | 5/12/2015 | Email chain between S. Zelac, J. Vaske, S. Wang and others re: Fwd: Project Beta -- Press Release on stock distribution ratio |
| PTX07015 | AFFF-MDL-EID-FT-00142502 | AFFF-MDL-EID-FT-00142509 | 5/12/2015 | Email from Karen K. Meneely to Donna H. Grier regarding the closure of financing and receipt of net proceeds |
| PTX07016 | AFFF-MDL-EID-FT-00177538 | AFFF-MDL-EID-FT-00177565 | 5/12/2015 | Chief Financial Officer's Certificate of The Chemours Company |
| PTX07017 | AFFF-MDL-EID-FT-00215376 | AFFF-MDL-EID-FT-00215376 | 5/12/2015 | Email chain between J. Ward, L. West, and M. Heffernan regarding potential PChem downsizing |
| PTX07018 | AFFF-MDL-HLokey00025710 | AFFF-MDL-HLokey00025771 | 5/13/2015 | Deutsche Bank Markets Research Report on DuPont |
| PTX07019 | AFFF-MDL-EID-FT-00098412 | AFFF-MDL-EID-FT-00098414 | 5/16/2015 | Email from Linda B. West to Barry J. Niziolek regarding potential PChem downsizing attaching Considerations chart |
| PTX07020 | NJ-CHE-FT2-051277 | NJ-CHE-FT2-051280 | 5/17/2015 | Email chain between Mark Newman and Mark P. Vergnano regarding Houlihan Lokey's 10th Annual Global Industrials Conference |
| PTX07021 | AFFF-MDL-EID-FT-00159537 | AFFF-MDL-EID-FT-00159539 | 5/29/2015 | Email chain between John W. Ward and Mark Schade re: Houlihan Lokey invoice |
| PTX07022 | NJ-CHE-FT2-241671 | NJ-CHE-FT2-241673 | 5/23/2015 | Email chain between M. Vergnano, M. Newman, and E. Bryan Snell regarding the 2015 Chemours Financial Overview |
| PTX07023 | NJ-CHE-FT2-020810 | NJ-CHE-FT2-020813 | 5/20/2015 | Email from Mark Newman to Deborah J. Wood and others regarding the 2015 Chemours Financial Overview |
| PTX07024 | NJ-CHE-FT2-020810 | NJ-CHE-FT2-020811 | 5/20/2015 | Email from Mark Newman to Deborah J. Wood and others regarding the 2015 Chemours Financial Overview |
| PTX07025 | NJ-CHE-FT2-258674 | NJ-CHE-FT2-258675 | 5/20/2015 | Email from Mark Newman to David C. Shelton and Kristine M. Wellman regarding the 2015 Chemours Financial Overview |
| PTX07026 | AFFF-MDL-EID-FT-00100522 | AFFF-MDL-EID-FT-00100570 | 5/20/2015 | Email from Steven E. Zelac to Steve Wang regarding the Board of Directors file with separation rationale attaching Dupont Performance Chemicals Strategic Assessment deck |
| PTX07027 | NJ-CHE-FT2-241986 | NJ-CHE-FT2-241987 | 5/21/2015 | Email chain between M. Heffernan and M. Newman re: 2015 Chemours Financial Overview |
| PTX07028 | NJ-CHE-FT2-258194 | NJ-CHE-FT2-258211 | 5/21/2015 | DuPont deck: Chemours Proposal |
| PTX07029 | AFFF-MDL-EID-FT-00018157 | AFFF-MDL-EID-FT-00018163 | 5/18/2015 | Email from Susan E. Reed regarding the cancellation of the Project Beta Advisory Team Meeting/Call |
| PTX07030 | AFFF-MDL-EID-FT-00216450 | AFFF-MDL-EID-FT-00216455 | 5/21/2015 | Email from John W. Ward to Stephen Rahaim and Tom A. Ei regarding DuPont Environmental Reserve information attaching excels |
| PTX07031 | AFFF-MDL-EID-FT-00215372 | AFFF-MDL-EID-FT-00215373 | 5/22/2015 | Email chain between L. West, M. Heffernan, and J. Ward re: Model |
| PTX07032 | NJ-CHE-FT2-245044 | NJ-CHE-FT2-245046 | 5/23/2015 | Email chain between E. Bryan Snell and Deborah J. Wood regarding the 2015 Chemours Financial Overview |
| PTX07033 | NJ-CHE-FT2-242785 | NJ-CHE-FT2-242786 | 5/23/2015 | Email chain between E. Bryan Snell, Deborah J. Wood, and Mark Newman regarding the 2015 Chemours Financial Overview |
| PTX07034 | NJ-CHE-FT2-245826 | NJ-CHE-FT2-245828 | 5/23/2015 | Email chain between Mark Newman and Deborah J. Wood regarding the 2015 Chemours Financial Overview |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX07035 | NJ-CHE-FT2-272150 | NJ-CHE-FT2-272152 | 5/24/2015 | Email chain between M. Newman, M. Vergnano, and E. Bryan Snell regarding the 2015 Chemours Financial Overview |
| PTX07036 | AFFF-MDL-EID-FT-00039721 | AFFF-MDL-EID-FT-00039726 | 5/25/2015 | Email chain between D. Wood and M. Heffernan re: 2015 Chemours Financial Overview |
| PTX07037 | AFFF-MDL-EID-FT-00039568 | AFFF-MDL-EID-FT-00039568 | 5/27/2015 | Email chain between J. Ward, L. West, and M. Heffernan regarding the Chemours Solvency opinion |
| PTX07038 | AFFF-MDL-EID-FT-00039575 | AFFF-MDL-EID-FT-00039589 | 5/27/2015 | Email chain between J. Ward, L. West, and others re: Chemours CFO Certificate attaching Certificate to Houlihan Lokey Regarding Financial Statements and Projections |
| PTX07039 | AFFF-MDL-EID-FT-00077965 | AFFF-MDL-EID-FT-00077966 | 5/27/2015 | Email chain between M. Heffernan and J. Ward re: RemainCo Solvency opinion. |
| PTX07040 | AFFF-MDL-EID-FT-00217704 | AFFF-MDL-EID-FT-00217704 | 5/27/2015 | Email meeting invite regarding an update on the Solvency Opinion process involving John W. Ward, Linda B. West, Michael P. Heffernan, and Brian J. Titus |
| PTX07041 | AFFF-MDL-EID-FT-00159316 | AFFF-MDL-EID-FT-00159319 | 5/29/2015 | Email chain between Mark Newman, John Ward, and others regarding the scheduling of a call to discuss the Chemours model follow-up. |
| PTX07042 | AFFF-MDL-EID-FT-00127981 | AFFF-MDL-EID-FT-00128004 | 5/30/2015 | Chemours Draft Road Show Presentation email chain involving John W. Ward, Nancy Bryson, and others, with attached presentation materials. |
| PTX07043 | NJ-CHE-FT2-258310 | NJ-CHE-FT2-258310 | 5/31/2015 | Email chain between M. Newman, M. Vergnano, and D. Grier regarding Board charts |
| PTX07044 | NJ-CHE-FT2-272123 | NJ-CHE-FT2-272126 | 5/31/2015 | Email chain between Saurabh Rastogi, Sameer Ralhan, and Mark Newman regarding comments on certification |
| PTX07045 | NJ-CHE-FT2-272130 | NJ-CHE-FT2-272131 | 5/31/2015 | Email chain between M. Newman and M. Vergnano regarding board charts |
| PTX07046 | AFFF-MDL-EID-FT-00144469 | AFFF-MDL-EID-FT-00144487 | 5/31/2015 | Email from Donna H. Grier to Nicholas C. Fanandakis regarding draft Board of Directors charts on capital structure attaching DuPont deck: Chemours Capital Structure Update |
| PTX07047 | NJ-CHE-FT2-258620 | NJ-CHE-FT2-258663 | 5/31/2015 | Email from Mark Newman to Deborah J. Wood and Amy P. Trojanowski regarding DuPont Board preparation information |
| PTX07048 | AFFF-MDL-EID-FT-00144488 | AFFF-MDL-EID-FT-00144489 | 5/31/2015 | Email chain between D. Grier, M. Newman, and M. Vergnano regarding Board charts |
| PTX07049 | NJ-CHE-FT2-272142 | NJ-CHE-FT2-272146 | 6/1/2015 | Email chain between Mark Newman, Saurabh Rastogi, and Sameer Ralhan regarding comments on certification |
| PTX07050 | NJ-CHE-FT2-020822 | NJ-CHE-FT2-020825 | 6/1/2015 | Email chain between Mark Newman and Mark P. Vergnano regarding Chemours HL model with base case and downside scenarios |
| PTX07051 | NJ-CHE-FT2-272033 | NJ-CHE-FT2-272037 | 6/1/2015 | Email chain between Mark Newman, Sameer Ralhan, and Saurabh Rastogi regarding comments |
| PTX07052 | NJ-CHE-FT2-258123 | NJ-CHE-FT2-258123 | 6/1/2015 | Email from Mark Vergnano to Ellen Kullman regarding note to board |
| PTX07053 | AFFF-MDL-EID-FT-00039359 | AFFF-MDL-EID-FT-00039376 | 6/1/2015 | Email chain between Robert Teigman, J. Miller, J. Ward and others re: CFO Certificate attaching Certificate to Houlihan Lokey |
| PTX07054 | AFFF-MDL-EID-FT-00039377 | AFFF-MDL-EID-FT-00039379 | 6/1/2015 | Email chain between M. Newman and D. Grier re: Chemours Liquidity Review |
| PTX07055 | AFFF-MDL-EID-FT-00039397 | AFFF-MDL-EID-FT-00039398 | 6/1/2015 | Email chain between J. Ward, L. West, and M. Heffernan regarding urgent board charts |
| PTX07056 | AFFF-MDL-EID-FT-00039399 | AFFF-MDL-EID-FT-00039400 | 6/1/2015 | Email chain between J. Kane, M. Heffernan, D. Grier, and N. Fanandakis re: Questions for Audit Committee |
| PTX07057 | AFFF-MDL-EID-FT-00077640 | AFFF-MDL-EID-FT-00077640 | 6/1/2015 | Email from Michael Heffernan to Joseph P. Kane regarding draft Board of Directors charts on capital structure |
| PTX07058 | AFFF-MDL-EID-FT-00144463 | AFFF-MDL-EID-FT-00144464 | 6/1/2015 | Email chain between L. West, D. Grier, and M. Heffernan regarding board charts |
| PTX07059 | AFFF-MDL-EID-FT-00145301 | AFFF-MDL-EID-FT-00145302 | 6/1/2015 | Email chain between D. Grier, M. Heffernan, and L. West regarding board charts |
| PTX07060 | AFFF-MDL-EID-FT-00151894 | AFFF-MDL-EID-FT-00151897 | 6/1/2015 | Email chain between R. De Rose, E. Hoover, and J. Ward regarding the Draft Chemours Bring Down Opinion |
| PTX07061 | AFFF-MDL-EID-FT-00205147 | AFFF-MDL-EID-FT-00205151 | 6/1/2015 | Email chain between L. West, J. Ward, and others regarding the urgent Chemours CFO Certificate |
| PTX07062 | AFFF-MDL-EID-FT-00214467 | AFFF-MDL-EID-FT-00214467 | 6/1/2015 | Email chain between D. Grier, L. West, and M. Heffernan regarding Chemours Liquidity Review |
| PTX07063 | AFFF-MDL-HLokey00005350 | AFFF-MDL-HLokey00005365 | 6/1/2015 | Houlihan Lokey Deck |
| PTX07064 | AFFF-MDL-HLokey00005366 | AFFF-MDL-HLokey00005381 | 6/1/2015 | Houlihan Lokey Deck |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX07065 | AFFF-MDL-EID-FT-00214350 | AFFF-MDL-EID-FT-00214408 | 6/2/2015 | Email from Erik T. Hoover to Ellen J. Kullman and Nicholas C. Fanandakis regarding Project Beta Solvency Opinion with attachments |
| PTX07067 | NJ-CHE-FT2-020826 | NJ-CHE-FT2-020827 | 6/2/2015 | Email chain between Mark Vergnano and Mark Newman regarding Chemours HL model |
| PTX07068 | AFFF-MDL-EID-FT-00039166 | AFFF-MDL-EID-FT-00039177 | 6/2/2015 | Email chain including J.Ward S. Zelac and others re: FW: Projections |
| PTX07069 | AFFF-MDL-EID-FT-00039182 | AFFF-MDL-EID-FT-00039182 | 6/2/2015 | email chain including D. Leeds, M. Heffernan and others re: Chemours_Model Updtae HL |
| PTX07070 | AFFF-MDL-EID-FT-00144458 | AFFF-MDL-EID-FT-00144462 | 6/2/2015 | Email from Donna H. Grier to Nicholas C. Fanandakis regarding draft talking points for the Audit Committee call |
| PTX07071 | AFFF-MDL-EID-FT-00145283 | AFFF-MDL-EID-FT-00145284 | 6/2/2015 | Email chain between Donna H. Grier and Steven E. Zelac regarding draft deck |
| PTX07072 | AFFF-MDL-EID-FT-00163774 | AFFF-MDL-EID-FT-00163775 | 6/2/2015 | Email from Steve Wang to multiple recipients re: Beta Call follow-up |
| PTX07073 | AFFF-MDL-EID-FT-00205603 | AFFF-MDL-EID-FT-00205618 | 6/2/2015 | Email chain between John W. Ward and various recipients regarding the Chemours CFO Certificate |
| PTX07074 | AFFF-MDL-EID-FT-00205638 | AFFF-MDL-EID-FT-00205644 | 6/2/2015 | Chemours Liquidity Analysis email chain between John W. Ward, Linda B. West, and Mark Newman regarding liquidity analysis |
| PTX07075 | AFFF-MDL-EID-FT-00205645 | AFFF-MDL-EID-FT-00205648 | 6/2/2015 | Email chain between J. Ward and M. Newman re: Chemours CFO Certificate |
| PTX07076 | AFFF-MDL-EID-FT-00216157 | AFFF-MDL-EID-FT-00216160 | 6/2/2015 | Email chain between J. Ward, D. Grier, and L. West regarding comments on certification |
| PTX07077 | AFFF-MDL-EID-FT-00202561 | AFFF-MDL-EID-FT-00202576 | 6/3/2015 | Email chain between D. Shelton, J. Ward, and M. Newman regarding revised CFO Certificate |
| PTX07078 | AFFF-MDL-EID-FT-00202607 | AFFF-MDL-EID-FT-00202636 | 6/3/2015 | Email chain between Mark Newman, John Ward, and Michael Heffernan regarding Chemours CFO Certificate |
| PTX07079 | AFFF-MDL-EID-FT-00205100 | AFFF-MDL-EID-FT-00205101 | 6/3/2015 | Email chain between L. West and L. Kling regarding the CFO Certificate |
| PTX07080 | AFFF-MDL-EID-FT-00205585 | AFFF-MDL-EID-FT-00205585 | 6/3/2015 | Chemours email chain between Mark P. Vergnano and David C. Shelton regarding the CFO certificate |
| PTX07081 | OAG-Chem-273567 | OAG-Chem-273568 | 6/3/2015 | Email chain between Mark P. Vergnano, Nicholas C. Fanandakis, Richard C. Olson, and others re: Heads Up. |
| PTX07082 | NJ-CHE-FT2-258689 | NJ-CHE-FT2-258690 | 6/3/2015 | Email chain between Mark P. Vergnano and Ellen J. Kullman regarding Chemours Liquidity Analysis |
| PTX07083 | NJ-CHE-FT2-020866 | NJ-CHE-FT2-020867 | 6/3/2015 | Email chain between Mark P. Vergnano and Donna H. Grier regarding updated board charts |
| PTX07084 | NJ-CHE-FT2-258930 | NJ-CHE-FT2-258931 | 6/3/2015 | Email chain between Nicholas C. Fanandakis and Mark P. Vergnano regarding urgent Chemours CFO certificate and document alterations. |
| PTX07085 | AFFF-MDL-EID-FT-00145259 | AFFF-MDL-EID-FT-00145268 | 6/3/2015 | Email from Donna H. Grier to Michael P. Heffernan attaching DuPont deck: Chemours Liquidity |
| PTX07086 | AFFF-MDL-EID-FT-00202523 | AFFF-MDL-EID-FT-00202539 | 6/3/2015 | Email chain between Donna H. Grier and Mark Newman regarding updated board charts DuPont: Chemours Capital Structure Update |
| PTX07087 | AFFF-MDL-EID-FT-00202545 | AFFF-MDL-EID-FT-00202560 | 6/3/2015 | Email chain between John W. Ward and Chemours executives regarding the REVISED CFO Certificate |
| PTX07088 | AFFF-MDL-EID-FT-00203771 | AFFF-MDL-EID-FT-00203772 | 6/3/2015 | Email chain between Ellen J. Kullman and Mark P. Vergnano regarding Chemours Liquidity Analysis. |
| PTX07089 | AFFF-MDL-EID-FT-00205080 | AFFF-MDL-EID-FT-00205080 | 6/3/2015 | Email regarding an update on Chemours CFO Certificate involving John W. Ward, Michael P. Heffernan, Donna H. Grier, Linda B. West, Erik T. Hoover, Lou R. Kling, Brandon VanDyke, and Brian Scrivani. |
| PTX07090 | AFFF-MDL-EID-FT-00205088 | AFFF-MDL-EID-FT-00205089 | 6/3/2015 | Email chain between J. Ward, D. Grier, and others regarding the CFO Certificate |
| PTX07091 | AFFF-MDL-EID-FT-00205092 | AFFF-MDL-EID-FT-00205093 | 6/3/2015 | Email chain between L. West and M. Heffernan re: Chemours CFO Certificate |
| PTX07092 | AFFF-MDL-EID-FT-00205098 | AFFF-MDL-EID-FT-00205099 | 6/3/2015 | Email chain between John W. Ward, Brandon Van Dyke, Michael P. Heffernan, and others regarding urgent revisions to the Chemours CFO Certificate |
| PTX07094 | AFFF-MDL-EID-FT-00205127 | AFFF-MDL-EID-FT-00205128 | 6/3/2015 | Email chain between John W. Ward, Brandon Van Dyke, and Michael P. Heffernan regarding the Chemours CFO Certificate |
| PTX07095 | AFFF-MDL-EID-FT-00206155 | AFFF-MDL-EID-FT-00206156 | 6/3/2015 | Email chain between L. West, S. Fox, and others regarding the CFO Certificate |
| PTX07096 | NJ-CHE-FT2-219419 | NJ-CHE-FT2-219421 | 6/4/2015 | Email chain between S. Telford and S. Shoemaker re: Some quick thoughts for the 9 am |
| PTX07097 | AFFF-MDL-EID-FT-00039159 | AFFF-MDL-EID-FT-00039161 | 6/4/2015 | Email chain between M. Heffernan and R. De Rose regarding an updated financial model |
| PTX07098 | AFFF-MDL-EID-FT-00154709 | AFFF-MDL-EID-FT-00154714 | 6/4/2015 | Email chain between B. Niziolek and N. Fanandakis regarding the Audit Committee Q&A draft |
| PTX07099 | AFFF-MDL-EID-FT-00205082 | AFFF-MDL-EID-FT-00205083 | 6/4/2015 | Email chain between J. Ward, M. Vergnano, and others regarding revised CFO certificate |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX07100 | AFFF-MDL-EID-FT-00205084 | AFFF-MDL-EID-FT-00205085 | 6/4/2015 | Email chain between L. West, J. Ward, and others regarding revised CFO certificate |
| PTX07102 | AFFF-MDL-EID-FT-00164183 | AFFF-MDL-EID-FT-00164185 | 6/8/2015 | Email from Steven E. Zelac to Jean M. Turner regarding the Beta Core team meeting |
| PTX07103 | AFFF-MDL-EID-FT-00164186 | AFFF-MDL-EID-FT-00164187 | 6/8/2015 | Email from Steven E. Zelac to Cherie S. Mincemoyer regarding a Beta Core team meeting |
| PTX07104 | AFFF-MDL-EID-FT-00214451 | AFFF-MDL-EID-FT-00214452 | 6/8/2015 | Email chain between D. Grier and M. Heffernan regarding the Houlihan presentation |
| PTX07105 | AFFF-MDL-EID-FT-00154833 | AFFF-MDL-EID-FT-00154835 | 6/10/2015 | Email chain between N. Fanandakis, G. Friedman, E. Kullman, and R. Stone regarding Epoch sells DD Position |
| PTX07106 | NJ-CHE-FT2-260289 | NJ-CHE-FT2-260294 | 6/12/2015 | Email chain between Alisha Bellezza and Pamela Codo regarding the E.I. du Pont de Nemours Co spin-off of The Chemours Co and Goldman Sachs' valuation framework attaching Goldman framework |
| PTX07107 | NJ-CHE-FT2-258156 | NJ-CHE-FT2-258156 | 6/15/2015 | Email exchange between Mark P. Vergnano and Nick C. Fanandakis regarding the Chemours road show |
| PTX07108 | AFFF-MDL-EID-FT-00090568 | AFFF-MDL-EID-FT-00090569_0023 | 6/15/2015 | S. Wang, S. Zelac email attaching Draft Chemours investor presentation |
| PTX07109 | AFFF-MDL-EID-FT-00016153 | AFFF-MDL-EID-FT-00016179 | 6/16/2015 | G. Friedman N. Fanandakis D. Grier email FW: Chemours Equity Presentation attaching The Chemours Company draft Investor Presentation |
| PTX07110 | NJ-CHE-FT2-258260 | NJ-CHE-FT2-258264 | 6/17/2015 | Email chain between Peter C. Mester and various recipients regarding the SEC comment letter |
| PTX07111 | NJ-CHE-FT2-260349 | NJ-CHE-FT2-260349 | 6/17/2015 | Email from David C. Shelton to Linda B. West and Chen Wang regarding slides for a meeting, with Mark P. Vergnano copied. |
| PTX07112 | NJ-CHE-FT2-260350 | NJ-CHE-FT2-260354 | 6/17/2015 | DuPont deck: Separation Agreements Review |
| PTX07113 | AFFF-MDL-EID-FT-00023315 | AFFF-MDL-EID-FT-00023315 | 6/17/2015 | E. Kullman email to M. Megginson re: Board Update- Chemours Spin-Off- Form 10 Effectiveness |
| PTX07114 | AFFF-MDL-EID-FT-00158336 | AFFF-MDL-EID-FT-00158338 | 6/17/2015 | Email from Mark Schade to John W. Ward regarding HL final invoice |
| PTX07115 | NJ-CHE-FT2-158911 | NJ-CHE-FT2-158915 | 6/18/2015 | Email chain from A. Bellezza to L. Kling, G. Friedman, B. Van Dyke and others re: Caucus |
| PTX07116 | AFFF-MDL-EID-FT-00212529 | AFFF-MDL-EID-FT-00212531 | 6/18/2015 | Email chain between Daniel A. Turner and Jack Kaskey regarding Chemours' 190 polluted sites |
| PTX07117 | AFFF-MDL-EID-FT-00145070 | AFFF-MDL-EID-FT-00145075 | 6/19/2015 | UBS Global Research report titled "First Read E I du Pont de Nemours and Co Dividend gap or info gap?" |
| PTX07118 | AFFF-MDL-EID-FT-00097791 | AFFF-MDL-EID-FT-00097792 | 6/22/2015 | Email chain between M. Heffernan and D. Grier regarding the review of DuPont Form 8-K |
| PTX07119 | AFFF-MDL-EID-FT-00215595 | AFFF-MDL-EID-FT-00215607 | 6/23/2015 | Email chain between J. Ward, D. Turner, and J. Kaskey regarding concerns over Chemours' environmental liabilities |
| PTX07120 | NJ-CHE-FT2-258849 | NJ-CHE-FT2-258850 | 6/24/2015 | Email chain between Mark P. Vergnano and Linda B. West regarding follow-up from a meeting |
| PTX07121 | AFFF-MDL-EID-FT-00217711 | AFFF-MDL-EID-FT-00217713 | 6/25/2015 | Email chain including L. West, J. Allie, and J. Ward regarding the Chemours dividend |
| PTX07122 | NJ-CHE-FT2-258664 | NJ-CHE-FT2-258668 | 6/25/2015 | Email chain between Mark P. Vergnano, Ellen J. Kullman, and Nicholas C. Fanandakis regarding Neuberger comments |
| PTX07123 | NJ-CHE-FT2-159958 | NJ-CHE-FT2-159961 | 6/25/2015 | Email chain between R. Dekker and M. Millett re: Chemours Dividend. |
| PTX07124 | NJ-CHE-FT2-159929 | NJ-CHE-FT2-159932 | 6/25/2015 | Email chain between Mateo Millett, Alisha Bellezza, and Robert Dekker regarding the Chemours dividend |
| PTX07125 | AFFF-MDL-EID-FT-00016098 | AFFF-MDL-EID-FT-00016140 | 6/25/2015 | Email exchange between M. Heffernan and D. Grier regarding the Chemours Model Update |
| PTX07126 | AFFF-MDL-EID-FT-00016141 | AFFF-MDL-EID-FT-00016148 | 6/25/2015 | Email chain between G. Friedman and D. Grier re: IMNET Morning Clips |
| PTX07127 | AFFF-MDL-EID-FT-00017148 | AFFF-MDL-EID-FT-00017155 | 6/25/2015 | Email chain between D. Grier, G. Friedman, N. Fanandakis, E. Kullman, and M. Vergnano regarding Neuberger comments |
| PTX07128 | AFFF-MDL-EID-FT-00023080 | AFFF-MDL-EID-FT-00023206 | 6/25/2015 | Email chain between Ellen J. Kullman and Mark P. Vergnano regarding Neuberger comments |
| PTX07129 | AFFF-MDL-EID-FT-00023305 | AFFF-MDL-EID-FT-00023310 | 6/25/2015 | Email chain between E. Kullman and M. Vergnano re: Neuberger comments |
| PTX07130 | AFFF-MDL-EID-FT-00077086 | AFFF-MDL-EID-FT-00077100 | 6/25/2015 | Email chain between M. Heffernan and D. Grier regarding Neuberger comments |
| PTX07131 | AFFF-MDL-EID-FT-00143920 | AFFF-MDL-EID-FT-00143921 | 6/25/2015 | Email from M. Heffernan to D. Grier and L. West regarding the 'Cash at Separation_Nick.pptx' attachment |
| PTX07132 | AFFF-MDL-EID-FT-00143923 | AFFF-MDL-EID-FT-00143974 | 6/25/2015 | Email chain between M. Heffernan and D. Grier regarding Neuberger comments |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX07133 | NJ-CHE-FT2-257752 | NJ-CHE-FT2-257761 | 6/25/2015 | Chemours When-Issued Trading Update: Post Close 6/25/15 email chain between Mark Newman and Mark P. Vergnano |
| PTX07134 | NJ-CHE-FT2-160004 | NJ-CHE-FT2-160012 | 6/26/2015 | Email chain between S. Ralhan, A. Bellezza FW: RE: |
| PTX07135 | NJ-CHE-FT2-258320 | NJ-CHE-FT2-258321 | 6/26/2015 | Email from Linda B. West to Mark P. Vergnano and David C. Shelton regarding PS3 pricing and terms |
| PTX07136 | NJ-CHE-FT2-257879 | NJ-CHE-FT2-257890 | 6/30/2015 | Chemours When-Issued Trading Update: Post Close 6/30/15 email from Catherine Morris to multiple recipients regarding stock performance and trading activity. |
| PTX07137 | AFFF-MDL-EID-FT-00211866 | AFFF-MDL-EID-FT-00211867 | 2/11/2015 | Email chain between N. Pond, R. Ullo, and P. Jones Re: Take On - Confirmation of Decision to Move Selected Pchem Related Litigation Reserves |
| PTX07138 | PwC-AFFF001607 | PwC-AFFF001612 | 2/12/2015 | Letter from J. Miller to K. Islam with Pricewaterhouse Re: Chemous litigation liabties |
| PTX07139 | AFFF-MDL-EID-FT-00087931 | AFFF-MDL-EID-FT-00087947 | 2/12/2015 | Email from S. Rafael to M. Heffernan attaching Chemours Financing - Debt Exchange presentation |
| PTX07140 | AFFF-MDL-EID-FT-00087948 | AFFF-MDL-EID-FT-00087948 | 2/12/2015 | Email chain between L. West and M. Heffernan Re: S&P Meeting |
| PTX07141 | PwC-AFFF000001 | PwC-AFFF000004 | 2/13/2015 | Memo from P. Jones to Files Re: Accrued Litigation Liabilities Position Paper |
| PTX07142 | AFFF-MDL-EID-FT-00017373 | AFFF-MDL-EID-FT-00017386 | 2/13/2015 | Email chain between D. Grier, M. Heffernan, and J. Kane Re: 1H PChem Cash Charts |
| PTX07143 | AFFF-MDL-EID-FT-00204938 | AFFF-MDL-EID-FT-00204938 | 2/13/2015 | Email between J. Ward, J. Kane, and S. Ralhan Re: Discussion with Moody's |
| PTX07144 | AFFF-MDL-EID-FT-00205079 | AFFF-MDL-EID-FT-00205079 | 2/13/2015 | Email between S. Telford and S. Rahaim Re: Discussion of environemntal remediation reserve |
| PTX07145 | AFFF-MDL-EID-FT-00147599 | AFFF-MDL-EID-FT-00147599 | 2/14/2015 | Email from B. Titus to D. Grier attaching Myth v. Fact document |
| PTX07146 | AFFF-MDL-EID-FT-00147580 | AFFF-MDL-EID-FT-00147584 | 2/15/2015 | Email from G. Friedman to R. Stone and D. Grier Re: Letter to shareholders attaching draft of the same |
| PTX07147 | AFFF-MDL-EID-FT-00142069 | AFFF-MDL-EID-FT-00142070 | 2/17/2015 | Email from E. Lyle to E. Kullman and N. Fanandakis Re: The New York Times: DealBook - In Fight Over Board, DuPont Takes Aim at Trian 'Myths' |
| PTX07148 | AFFF-MDL-EID-FT-00184568 | AFFF-MDL-EID-FT-00184569 | 2/17/2015 | Email chain between W. Van Niekerk, C. Giannantonio, and S. Zelac Re: Performance Chemicals |
| PTX07149 | NJ-CHE-FT2-257946 | NJ-CHE-FT2-257947 | 2/18/2015 | Email chain between M. Newman, S. Ralhan, and J. Ward Re: HL Follow-up |
| PTX07150 | AFFF-MDL-EID-FT-00087640 | AFFF-MDL-EID-FT-00087652 | 2/18/2015 | Email chain between D. Grier, M. Heffernan, and J. Kane Re: Chemours Capital Structure attaching March BOD Chemours Cap Structure PPT |
| PTX07151 | AFFF-MDL-EID-FT-00087688 | AFFF-MDL-EID-FT-00087690 | 2/18/2015 | Email chain between J. Kane and M. Heffernan Re: Moody's Environmental and Litigation Follow Up attaching Remediation Scope |
| PTX07152 | AFFF-MDL-EID-FT-00087695 | AFFF-MDL-EID-FT-00087695 | 2/18/2015 | Email from R. Lockhart to M. Heffernan Re: Docs for Review attaching Description of Financing Transactions and Material Indebtedness |
| PTX07153 | AFFF-MDL-EID-FT-00153219 | AFFF-MDL-EID-FT-00153219 | 2/18/2015 | Appointment of M. Megginson Re: Solvency Opinion Discussion w/ Houlihan Lokey - Nick, D. Grier on 2/23/2015 at 9:00 PM |
| PTX07154 | AFFF-MDL-EID-FT-00092081 | AFFF-MDL-EID-FT-00092082_0011 | 2/19/2015 | Email chain between S. Zelac and S. Wang Re: Alternative Transaction Process |
| PTX07155 | AFFF-MDL-EID-FT-00147327 | AFFF-MDL-EID-FT-00147387 | 2/19/2015 | Email from D. Grier to P. Ying Re: Trian White Paper Rebuttal and attaching draft of same |
| PTX07156 | AFFF-MDL-EID-FT-00151160 | AFFF-MDL-EID-FT-00151210 | 2/19/2015 | Email chain between M. Heffernan and S. Ralhan Re: DuPont/Goldman Sachs Financing SpinCo attaching presentation with recommended capital structure |
| PTX07157 | AFFF-MDL-EID-FT-00160592 | AFFF-MDL-EID-FT-00160606 | 2/19/2015 | Email from J. Ward to L. Kling Re: DuPont Board Summary - HL attaching DuPoint BOD Summary Draft for 3/4/2015 |
| PTX07158 | NJ-CHE-FT2-257634 | NJ-CHE-FT2-257637 | 2/20/2015 | Email chain from D. Wood to M. Newman Re: HL follow-up (Draft response) |
| PTX07159 | NJ-CHE-FT2-260570 | NJ-CHE-FT2-260574 | 2/20/2015 | Email from M. Newman to M. Vergnano Re: BOD Charts for Pchem Plan attaching PChem Plan for March 2015 BOD Meeting |
| PTX07160 | NJ-CHE-FT2-260802 | NJ-CHE-FT2-260802 | 2/20/2015 | Email from M. Vergnano to E. Kullman and N. Fanandakis Re: BOD Charts for Updated Pchem Plan |
| PTX07161 | AFFF-MDL-EID-FT-00087138 | AFFF-MDL-EID-FT-00087149 | 2/20/2015 | Email chain between M. Heffernan, D. Grier, and J. Kane re: Board charts updated from Dry Run yesterday attaching Chemours Capital Structure presentation |
| PTX07162 | AFFF-MDL-EID-FT-00087166 | AFFF-MDL-EID-FT-00087168 | 2/20/2015 | Email chain between S. Ralhan and M. Heffernan Re: HL Follow-up |
| PTX07163 | AFFF-MDL-EID-FT-00091808 | AFFF-MDL-EID-FT-00091810_0021 | 2/20/2015 | Email chain between L. Weaver, D. Bills, and C. Giannantonio Re: Beta - Prep Call for BOD Status Update attaching Evercore Performance Chemicals Alternative Transaction Process |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX07164 | AFFF-MDL-EID-FT-00092088 | AFFF-MDL-EID-FT-00092088 | 2/20/2015 | Email chain between S. Zelac, C. Giannantonio, and J. Ward Re: Axiall NDA and attaching the same |
| PTX07165 | AFFF-MDL-EID-FT-00203768 | AFFF-MDL-EID-FT-00203770 | 2/20/2015 | Email chain between D. Wood, J. Ward, and M. Heffernan Re: HL follow-up |
| PTX07166 | AFFF-MDL-EID-FT-00091104 | AFFF-MDL-EID-FT-00091124 | 2/21/2015 | Email chain between S. Zelac and G. Blitz Re: Axiall NDA attaching NDA and Pchem Confidential Information Package |
| PTX07167 | AFFF-MDL-EID-FT-00099587 | AFFF-MDL-EID-FT-00099600 | 2/21/2015 | Email from S. Zelac to himself Re: Project Double Play attaching Axiall Process Letter and Performance Chemicals Confidential Information Package |
| PTX07168 | AFFF-MDL-EID-FT-00016555 | AFFF-MDL-EID-FT-00016568 | 2/23/2015 | Email from R. DeRose to D. Grier Re: Houlihan Board Presentation attaching the same |
| PTX07169 | AFFF-MDL-EID-FT-00086917 | AFFF-MDL-EID-FT-00086918 | 2/23/2015 | Email chain between J. Kane, M. Thompson, and M. Heffernan Re: Moody's Chem Solutions Question |
| PTX07170 | AFFF-MDL-EID-FT-00086926 | AFFF-MDL-EID-FT-00086931 | 2/23/2015 | Email chain between M. Newman, M. Vergnano, and M. Heffernan Re: Pchem Plan attaching BOD Meeting presentation |
| PTX07171 | AFFF-MDL-EID-FT-00087035 | AFFF-MDL-EID-FT-00087039 | 2/23/2015 | Email chain from M. Newman, D. Wood, and M. Heffernan Re: BOD charts for updated Pchem Plan and BOD Meeting Plan |
| PTX07172 | AFFF-MDL-EID-FT-00087040 | AFFF-MDL-EID-FT-00087043 | 2/23/2015 | Email chain between T. Aik Na, M. Heffernan and M. Newman RE: HL Follow Up |
| PTX07173 | AFFF-MDL-EID-FT-00160562 | AFFF-MDL-EID-FT-00160564 | 2/23/2015 | Email chain between J. Ward, V. Nelson, and P. Mester Re: HL Follow Up |
| PTX07174 | OAG-DuPont-265095 | OAG-DuPont-265098 | 2/24/2015 | Letter from Moody's J. Princiotta to D. Grier Re: Ratings Assessments of Chemours Spinoff from DuPont |
| PTX07175 | NJ-CHE-FT2-258455 | NJ-CHE-FT2-258456 | 2/24/2015 | Email chain between M. Vergnano, M. Newman, and M. Heffernan Re: Pchem Plan |
| PTX07176 | AFFF-MDL-EID-FT-00086815 | AFFF-MDL-EID-FT-00086815 | 2/24/2015 | Email from N. Newman to M. Heffernan RE: Pchem Plan |
| PTX07177 | NJ-CHE-FT2-240128 | NJ-CHE-FT2-240137 | 2/25/2015 | Email between M. Baunchalk and S. Rahlan Re: Project Beta Vlauation Update as of 9/30 APAC |
| PTX07178 | NJ-CHE-FT2-237206 | NJ-CHE-FT2-237214 | 2/25/2015 | Email chain between S. Ralhan, B. Snell, and M. Baunchalk Re: Project Beta Valuation Update as of 9/30 APAC |
| PTX07179 | NJ-CHE-FT2-247484 | NJ-CHE-FT2-247486 | 2/27/2015 | Email chain between Cravath K. Stork and Skadden J. Wolf Re: DuPont/Chemours Commitment Papers |
| PTX07180 | AFFF-MDL-EID-FT-00022445 | AFFF-MDL-EID-FT-00022455 | 2/27/2015 | Email chain between S. Zelac, D. Bills, and M. Fischer Re: Aziall Indication of Interest attaching Performance Chemicals Alternative Transaction Process |
| PTX07181 | AFFF-MDL-EID-FT-00073254 | AFFF-MDL-EID-FT-00073257 | 2/27/2015 | Email chain between B. Snell, M. Heffernan, and S. Ralhan Re: Questions on new projections |
| PTX07182 | NJ-CHE-FT2-017258 | NJ-CHE-FT2-017283 | 2/28/2015 | Email chain between M. Vergnano and M. Newman Re: Charts for Sunday Dry Run attaching March 14 BOD Chemours cap structure presentation |
| PTX07183 | AFFF-MDL-EID-FT-00205353 | AFFF-MDL-EID-FT-00205374 | 2/28/2015 | Email chain between N. Fanandaski and M. Vergnano Re: Charts for Sunday Dry Run attaching March 14 BOD Chemours cap structure presentation |
| PTX07184 | NJ-CHE-FT2-272153 | NJ-CHE-FT2-272154 | 3/1/2015 | Email chain between M. Newman, M. Vergnano, and S. Ralhan Re: Charts for Sunday Dry Run |
| PTX07185 | AFFF-MDL-EID-FT-00017282 | AFFF-MDL-EID-FT-00017308 | 3/2/2015 | Email from D. Grier to M. Heffernan Re: Talking points attaching Chemours Business Outlook Update Capital Structure & Financing Plans for 3/3/2015 BOD Meeting |
| PTX07186 | AFFF-MDL-EID-FT-00091670 | AFFF-MDL-EID-FT-00091671_0003 | 3/2/2015 | Email from S. Zelac to N. Fanandakis and E. Hoover Re: Performance Chemicals Alternative Transactions attaching Goldman Sachs/Evercore Performance Chemicals Alternative Transaction Process BOD Update presentation |
| PTX07187 | AFFF-MDL-EID-FT-00091678 | AFFF-MDL-EID-FT-00091679_0005 | 3/2/2015 | Email from S. Zelac to J. Ward and C. Giannantonio Re: Draft Board Charts attaching Goldman Sachs/Evercore Performance Chemicals Alternative Transaction Process BOD Update presentation |
| PTX07188 | AFFF-MDL-EID-FT-00091780 | AFFF-MDL-EID-FT-00091782_0003 | 3/2/2015 | Email between S. Wang, C. Giannantoni, and S. Zelac  Re: Draft Board Charts attaching Goldman Sachs/Evercore Performance Chemicals Alternative Transaction Process BOD Update presentation |
| PTX07191 | AFFF-MDL-EID-FT-00163662 | AFFF-MDL-EID-FT-00163665 | 3/3/2015 | Email chain between L. West and M. Heffernan Re: Capitalziied Portion of the Transaction or Facilitating Costs - Chemours Spin |
| PTX07192 | AFFF-MDL-EID-FT-00204221 | AFFF-MDL-EID-FT-00204225 | 3/3/2015 | Email chain between C. Wang, J. Mazza, and J. Ward Re: DuPont Retained Liabilities, Substitution; indeminifcation in the MSA |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX07193 | AFFF-MDL-EID-FT-00145532 | AFFF-MDL-FT-00145533 | 3/4/2015 | Email chain between D. Grier and N. Fanandakis Re: Chemous Bond Financing |
| PTX07194 | NJ-CHE-FT2-258178 | NJ-CHE-FT2-258180 | 7/1/2015 | Email chain between Mark P. Vergnano and Ellen J. Kullman regarding preparation for the Chemours and Trian meeting |
| PTX07195 | NJ-CHE-FT2-052068 | NJ-CHE-FT2-052095 | 7/1/2015 | Email chain between Alisha Bellezza and M. Newman regarding dividend analysis attaching Goldman Sachs deck: Chemours Dividend analysis |
| PTX07196 | NJ-CHE-FT2-160189 | NJ-CHE-FT2-160191 | 1/7/2015 | Email between M. Vergnano, M. Newman, A. Bellezza re: FW: July 1 Update |
| PTX07197 | NJ-CHE-FT2-051672 | NJ-CHE-FT2-051753 | 7/5/2015 | Email chain between Mark Newman and Alisha Bellezza regarding Q1 Analyst Reports on DuPont Earnings attaching analyst reports |
| PTX07198 | NJ-CHE-FT2-160244 | NJ-CHE-FT2-160245 | 7/5/2015 | Email chain between Mark Newman and Alisha Bellezza regarding Chemours dividend information |
| PTX07199 | AFFF-MDL-EID-FT-00135182 | AFFF-MDL-EID-FT-00135184 | 7/6/2015 | Email chain between Nigel Pond, Brian Morrissey, and Valerie D. Nelson regarding the execution of a Payment Terms Side Letter |
| PTX07200 | NJ-CHE-FT2-051754 | NJ-CHE-FT2-051825 | 7/6/2015 | Email chain between M. Newman, A. Bellezza, R. Dekker and others re: Fwd: Chemours Media Monitoring attaching articles from Barcays, UBS and others |
| PTX07201 | NJ-CHE-FT2-160393 | NJ-CHE-FT2-160401 | 7/6/2015 | Chemours email chain regarding media monitoring and reports from Barclays and UBS on dividend decisions |
| PTX07202 | NJ-CHE-FT2-258983 | NJ-CHE-FT2-258986 | 7/7/2015 | Email chain between D. Shelton, L. West, and M. Vergnano regarding PS3 pricing and terms |
| PTX07203 | AFFF-MDL-EID-FT-00184271 | AFFF-MDL-EID-FT-00184275 | 7/7/2015 | Email chain between D. Shelton, L. West, and M. Vergnano regarding PS3 pricing and terms |
| PTX07204 | AFFF-MDL-EID-FT-00177764 | AFFF-MDL-EID-FT-00177817 | 7/7/2015 | Email from Ellen J. Kullman to multiple recipients regarding a board update attaching analyst reports |
| PTX07205 | PwC-AFFF001592 | PwC-AFFF001597 | 7/8/2015 | Accrued Environmental Remediation Liabilities Position Paper by Phillip R. Jones |
| PTX07206 | NJ-CHE-FT2-021241 | NJ-CHE-FT2-021244 | 7/10/2015 | Chemours email chain regarding June and 2nd Quarter 2015 operating |
| PTX07207 | NJ-CHE-FT2-051862 | NJ-CHE-FT2-051896 | 7/10/2015 | Email from Brian Lalli at Barclays to Mark Newman and Sameer Ralhan at Chemours regarding the initiation of Barclays' coverage on Chemours and Tronox, including attached report and investor questions. |
| PTX07208 | NJ-CHE-FT2-104584 | NJ-CHE-FT2-104587 | 7/10/2015 | Email chain between S. Lee and S. Telford regarding capital needs and functions |
| PTX07209 | NJ-CHE-FT2-161857 | NJ-CHE-FT2-161859 | 7/10/2015 | Email chain between Jessica Tom and Mark Newman regarding a Debtwire article |
| PTX07210 | AFFF-MDL-EID-FT-00038618 | AFFF-MDL-EID-FT-00038620 | 7/10/2015 | Email from J. Kane to M. Heffernan attaching chart: Chemours Separaration What Went Right and Wrong |
| PTX07211 | NJ-CHE-FT2-162065 | NJ-CHE-FT2-162066 | 7/12/2015 | Email chain between Dennis Carson, Mark Newman, and Alisha Bellezza regarding Chemours' environmental concerns |
| PTX07212 | AFFF-MDL-EID-FT-00077004 | AFFF-MDL-EID-FT-00077051 | 7/13/2015 | Email from Michael Heffernan to Sameer Ralhan with attachment of Houlihan Lokey materials |
| PTX07213 | NJ-CHE-FT2-021282 | NJ-CHE-FT2-021283 | 7/14/2015 | Email chain between Mark Vergnano and Mark Newman regarding risks and opportunities in the Fluoro OL business |
| PTX07214 | NJ-CHE-FT2-051910 | NJ-CHE-FT2-051989 | 7/14/2015 | Email from Nancy Bryson at Evercore to Mark Newman and Sameer Ralhan at Chemours regarding attached discussion materials for a call on July 14, 2015. |
| PTX07215 | AFFF-MDL-EID-FT-00038571 | AFFF-MDL-EID-FT-00038583 | 7/16/2015 | Email from L. West to M. Heffernan regarding charts attaching DuPont deck: Pchem Post Spin Kick Off meeting |
| PTX07216 | AFFF-MDL-EID-FT-00038584 | AFFF-MDL-EID-FT-00038614 | 7/16/2015 | Goldman Sachs report on Chemours (CC) covering investment analysis, financial forecasts, and environmental liabilities with cover email |
| PTX07217 | NJ-CHE-FT2-164602 | NJ-CHE-FT2-164603 | 7/26/2015 | Email chain between Alisha Bellezza, Mark P. Vergnano, and Mark Newman regarding confidential draft earnings information |
| PTX07218 | NJ-CHE-FT2-045677 | NJ-CHE-FT2-045678 | 7/26/2015 | Email chain between M. Newman and A. Bellezza re: draft earnings info |
| PTX07219 | AFFF-MDL-EID-FT-00097727 | AFFF-MDL-EID-FT-00097728 | 7/26/2015 | Email chain between M. Heffernan and D. Grier regarding Chemours draft 10Q |
| PTX07220 | NJ-CHE-FT2-021652 | NJ-CHE-FT2-021680 | 7/27/2015 | Email including A. Bellezza , A. Trojanowski, S. Ralhan and others re: FW: Chemours initiated with a neutral at Susquehnna attaching Susquehanna report |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX07221 | NJ-CHE-FT2-052105 | NJ-CHE-FT2-052152 | 7/28/2015 | PwC materials with cover email: Draft Audit Committee Reports for The Chemours Company including 2015 Audit Plan and Q2 Review |
| PTX07222 | AFFF-MDL-EID-FT-00221490 | AFFF-MDL-EID-FT-00221496 | 7/29/2015 | E. I. du Pont de Nemours and Company Board of Directors meeting Minutes |
| PTX07223 | NJ-CHE-FT2-021739 | NJ-CHE-FT2-021769 | 7/29/2015 | cover email attaching Chemours materials: Presentation to the Board of Directors on August 5, 2015, regarding dividend policy and liquidity assessment with input from Greenhill and JP Morgan |
| PTX07224 | NJ-CHE-FT2-021841 | NJ-CHE-FT2-021870 | 7/30/2015 | Email chain between Mark Newman and Mark Vergnano regarding the latest board materials for Chemours |
| PTX07225 | AFFF-MDL-EID-FT-00038528 | AFFF-MDL-EID-FT-00038530 | 7/30/2015 | Email chain between S. Ralhan and M. Heffernan regarding the Houlihan Lokey Deck |
| PTX07226 | AFFF-MDL-EID-FT-00015893 | AFFF-MDL-EID-FT-00015893 | 8/1/2015 | Email chain between N. Fanandakis, D. Grier, and P. Ward re: follow up question |
| PTX07227 | AFFF-MDL-EID-FT-00038485 | AFFF-MDL-EID-FT-00038518 | 8/2/2015 | Email chain between Donna H. Grier and Michael P. Heffernan regarding Chemours earnings presentation attaching Chemours presentation |
| PTX07228 | NJ-CHE-FT2-022012 | NJ-CHE-FT2-022013 | 8/3/2015 | Email exchange between Ellen J. Kullman and Mark P. Vergnano regarding the Chemours Board Meeting, investor release |
| PTX07229 | NJ-CHE-FT2-022019 | NJ-CHE-FT2-022021 | 8/3/2015 | Email chain between Ellen J. Kullman and Mark P. Vergnano regarding a board meeting, investor release |
| PTX07230 | NJ-CHE-FT2-283055 | NJ-CHE-FT2-283086 | 8/5/2015 | The Chemours Company Minutes of the Meeting of the Board of Directors |
| PTX07231 | AFFF-MDL-EID-FT-00016960 | AFFF-MDL-EID-FT-00016996 | 8/6/2015 | Email chain between Donna H. Grier and Joseph P. Kane regarding the forwarding of final documents attaching Chemours Company Reports Second Quarter 2015 Results and Announces Transformation Plan |
| PTX07232 | NJ-CHE-FT2-166831 | NJ-CHE-FT2-166859 | 8/10/2015 | Chemours Company Second Quarter Earnings Call transcript discussing financial results, strategic plans, and litigation matters with cover email |
| PTX07233 | NJ-CHE-FT2-022141 | NJ-CHE-FT2-022168 | 8/12/2015 | Email from Steve Wang to Mark Newman and Sameer Ralhan regarding dividend perspectives and attached Chemours Dividend Analysis. |
| PTX07234 | AFFF-MDL-EID-FT-00038328 | AFFF-MDL-EID-FT-00038335 | 8/17/2015 | Email chain between J. Phillip R. Jones and Michael P. Heffernan regarding Chemours Cash Settlement per Section 2.13 of the Separation Agreement, including attachments. |
| PTX07235 | NJ-CHE-FT2-046118 | NJ-CHE-FT2-046118 | 8/18/2015 | Email from A. Bellezza to M. Vergnano and others regarding UBS downgrade of The Chemours Company to Sell, with attached report by J. Roberts. |
| PTX07236 | AFFF-MDL-EID-FT-00038313 | AFFF-MDL-EID-FT-00038314 | 8/18/2015 | Email chain between R. Lockhart, M. Heffernan, J. Phillip R. Jones, and L. Brehony regarding Chemours cash settlement per Section 2.13 of the Separation Agreement. |
| PTX07237 | NJ-CHE-FT2-141206 | NJ-CHE-FT2-141207 | 8/20/2015 | Email from Alisha Bellezza to multiple Chemours executives regarding Goldman Sachs research on Chemours' TiO2 market strategy and plant closure. |
| PTX07238 | AFFF-MDL-EID-FT-00089959 | AFFF-MDL-EID-FT-00089975 | 8/20/2015 | Email chain between John Vaske and David G. Bills re: Chemours spin analysis and market conditions attaching Goldman Sachs deck |
| PTX07239 | NJ-CHE-FT2-167162 | NJ-CHE-FT2-167162 | 8/23/2015 | Email chain between Sameer Ralhan and Mark Newman re: Dividend Analysis |
| PTX07240 | NJ-CHE-FT2-022173 | NJ-CHE-FT2-022174 | 8/24/2015 | Email chain between Mark Vergnano and Sameer Ralhan regarding dividend recommendation |
| PTX07241 | NJ-CHE-FT2-046209 | NJ-CHE-FT2-046211 | 8/24/2015 | Email chain between M. Vergnano, M. Newman, and S. Ralhan re: Timing of your review |
| PTX07242 | NJ-CHE-FT2-046214 | NJ-CHE-FT2-046216 | 8/24/2015 | Email chain between Sameer Ralhan, Mark Newman, and Mark Vergnano regarding the timing of review |
| PTX07243 | NJ-CHE-FT2-022180 | NJ-CHE-FT2-022181 | 8/25/2015 | Email chain between M. Vergnano and C. Siemer regarding JPM update |
| PTX07244 | AFFF-MDL-EID-FT-00038282 | AFFF-MDL-EID-FT-00038284 | 8/25/2015 | Email chain between J. Allie, R. Hahm, and others regarding support for PWC and details of Chemours shares and cash distribution in the spin-off. |
| PTX07245 | AFFF-MDL-EID-FT-00038249 | AFFF-MDL-EID-FT-00038252 | 8/27/2015 | Email chain between J. Phillip R. Jones and various parties re: Distribution Date Cash Amount |
| PTX07246 | NJ-CHE-FT2-022203 | NJ-CHE-FT2-022203 | 8/28/2015 | Email exchange between Mark Vergnano and E. Bryan Snell re: August |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|-------|----------|----------|------|-------------|
| PTX07247 | NJ-CHE-FT2-004786 | NJ-CHE-FT2-004787 | 8/29/2015 | Email exchange between Mark Vergnano and Mark Newman regarding Board of Directors call outline and dividend recommendation |
| PTX07248 | NJ-CHE-FT2-052592 | NJ-CHE-FT2-052595 | 8/30/2015 | Email from Mark Newman to Mark Vergnano regarding board talking points attaching talking points |
| PTX07249 | NJ-CHE-FT2-052569 | NJ-CHE-FT2-052571 | 8/20/2015 | Email chain between Mark Newman and Sameer Ralhan re: BOD call outline flow |
| PTX07250 | NJ-CHE-FT2-052588 | NJ-CHE-FT2-052591 | 8/30/2015 | Email chain between Mark Newman and Sameer Ralhan regarding BOD call outline flow |
| PTX07251 | NJ-CHE-FT2-052640 | NJ-CHE-FT2-052652 | 8/31/2015 | Email chain between Mark Newman and Heather Szczesiak re: FW: Amendment Analysis deck |
| PTX07252 | AFFF-MDL-EID-FT-00153180 | AFFF-MDL-EID-FT-00153198 | 9/1/2015 | Goldman Sachs DuPont Deck |
| PTX07253 | NJ-CHE-FT2-167284 | NJ-CHE-FT2-167286 | 9/2/2015 | Email chain between Mark Newman and Dennis Carson re: Chemours Environmental Concerns and financial decisions. |
| PTX07254 | AFFF-MDL-EID-FT-00076886 | AFFF-MDL-EID-FT-00076886 | 9/2/2015 | Email chain between M. Heffernan and L. West regarding Chemours |
| PTX07255 | NJ-CHE-FT2-022246 | NJ-CHE-FT2-022246 | 9/3/2015 | Email between M. Vergnano, B. Bell, M. Newman and others re: FW: GS Research: Chemours (CC): On the Road with management |
| PTX07256 | NJ-CHE-FT2-022256 | NJ-CHE-FT2-022259 | 9/8/2015 | Email chain between M. Vergnano, M. Newman re: FWD: August earnings- Chemical Solutions |
| PTX07257 | AFFF-MDL-EID-FT-00076878 | AFFF-MDL-EID-FT-00076879 | 9/9/2015 | Email chain between M. Heffernan, L. West re: Talking Points |
| PTX07258 | NJ-CHE-FT2-258428 | NJ-CHE-FT2-258429 | 9/11/2015 | Separation Agreement: Final Cash Amount |
| PTX07259 | NJ-CHE-FT2-258265 | NJ-CHE-FT2-258267 | 9/14/2015 | Email chain between M. Vergnano, A. Trojanowski, and M. Newman re: Separation Agreement |
| PTX07260 | NJ-CHE-FT2-269269 | NJ-CHE-FT2-269271 | 9/15/2015 | Email chain between Amy Trojanowski and George P. Sabol regarding the follow-up on stranded receivables and payables |
| PTX07261 | AFFF-MDL-EID-FT-00038229 | AFFF-MDL-EID-FT-00038238 | 9/16/2015 | Email chain between J. Phillip R. Jones and others re: Chemours Cash Settlement Per 2.13 of Separation Agreement |
| PTX07262 | NJ-CHE-FT2-022316 | NJ-CHE-FT2-022324 | 2/17/2015 | Email chain between A. Bellezza and B. Lalli re: Recent news items |
| PTX07263 | AFFF-MDL-EID-FT-00214611 | AFFF-MDL-EID-FT-00214616 | 9/18/2015 | Email chain between Calissa W. Brown, Stacy L. Fox, and Julie S. Mazza re: Privileged & Confidential attorney client communication; attorney work product-- response to inquiry |
| PTX07264 | AFFF-MDL-EID-FT-00038212 | AFFF-MDL-EID-FT-00038214 | 9/18/2015 | Email chain between L. West and M. Heffernan rre: Chemours |
| PTX07265 | AFFF-MDL-EID-FT-00038217 | AFFF-MDL-EID-FT-00038218 | 9/18/2015 | Email chain between L. West and M. Heffernan regarding Chemours |
| PTX07266 | AFFF-MDL-EID-FT-00143733 | AFFF-MDL-EID-FT-00143734 | 9/24/2015 | Email chain between N. Fanandakis and D. Grier regarding the treatment of the remaining $2 billion |
| PTX07267 | AFFF-MDL-EID-FT-00144981 | AFFF-MDL-EID-FT-00144982 | 9/24/2015 | Email chain between D. Grier, J. P. Kane, M. P. Heffernan, N. C. Fanandakis, and R. Altman re: Treatment of the remaining $2 billion. |
| PTX07268 | AFFF-MDL-EID-FT-00144983 | AFFF-MDL-EID-FT-00144984 | 9/24/2015 | Email chain between D. Grier, N. Fanandakis re: Treatment of the remaining $2 Billion |
| PTX07269 | NJ-CHE-FT2-052808 | NJ-CHE-FT2-052809 | 9/27/2015 | Email chain between E. Bryan Snell, Alisha Bellezza, Mark Newman, and Mark Vergnano re: Response to HUN |
| PTX07270 | AFFF-MDL-EID-FT-00038152 | AFFF-MDL-EID-FT-00038162 | 9/28/2015 | Email chain between L. West and M. Heffernan re: Chemours Co 8-K filing |
| PTX07271 | AFFF-MDL-EID-FT-00076775 | AFFF-MDL-EID-FT-00076776 | 9/28/2015 | Email from Michael Heffernan to Nicholas Fanandakis regarding Chemours Credit Agreement |
| PTX07272 | AFFF-MDL-EID-FT-00076784 | AFFF-MDL-EID-FT-00076785 | 9/28/2015 | Email chain between M. Heffernan and D. Grier re: Chemours Credit Agreement |
| PTX07273 | AFFF-MDL-EID-FT-00017793 | AFFF-MDL-EID-FT-00017797 | 9/30/2015 | Email chain between L. Brehony and L. West re: FW: AP/AR letter with attachment: Separation Agreement - Stranded Accounts Payable and Receivable Agreement |
| PTX07274 | AFFF-MDL-EID-FT-00221497 | AFFF-MDL-EID-FT-00221500 | 9/30/2015 | E. I. du Pont de Nemours and Company Board of Directors special meeting minutes. |
| PTX07275 | NJ-CHE-FT2-022643 | NJ-CHE-FT2-022644 | 10/7/2015 | Email from Mark Vergnano to Chemours directors regarding a Bloomberg article |
| PTX07276 | NJ-CHE-FT2-106324 | NJ-CHE-FT2-106324 | 10/8/2015 | Email chain between L. Leung, A. Hartten, and S. Telford re: FYI |
| PTX07277 | AFFF-MDL-EID-FT-00076751 | AFFF-MDL-EID-FT-00076757 | 10/8/2015 | Email from Michael P. Heffernan to Donna H. Grier and others regarding and attaching audit committee slides |
| PTX07278 | AFFF-MDL-EID-FT-00162677 | AFFF-MDL-EID-FT-00162681 | 10/14/2015 | Side Letter Regarding Secondary Adjustment for GCAP Cash-Comparable Items |
| PTX07279 | AFFF-MDL-EID-FT-00076749 | AFFF-MDL-EID-FT-00076749 | 10/15/2015 | Email chain between M. Heffernan, D. Grier, J. Kane, L. Brehony, and R. Lockhart regarding a follow-up question |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX07280 | NJ-CHE-FT2-169209 | NJ-CHE-FT2-169209 | 10/19/2015 | Email chain between A. Bellezza and A. Brady re: PFOA Liability Assessment Piece |
| PTX07281 | AFFF-MDL-EID-FT-00221514 | AFFF-MDL-EID-FT-00221524 | 10/21/2015 | E.I. du Pont de Nemours and Company Board Meeting Minutes |
| PTX07282 | NJ-CHE-FT2-141376 | NJ-CHE-FT2-141377 | 10/22/2015 | Email chain between Mark Newman and Amy Trojanowski regarding the September CET Deck and financial performance discussions. |
| PTX07283 | NJ-CHE-FT2-046966 | NJ-CHE-FT2-046968 | 10/22/2015 | Letter from D. Shelton, S. Fox regarding indemnification responsibilities |
| PTX07284 | NJ-CHE-FT2-169553 | NJ-CHE-FT2-169555 | 10/28/2015 | Email chain between Alisha Bellezza, Mark Newman, and Saurabh Rastogi re: charts |
| PTX07285 | NJ-CHE-FT2-169820 | NJ-CHE-FT2-169823 | 11/2/2015 | Email chain between S. Rastogi, S. Ralhan, A. Bellezza and others re: Charts |
| PTX07286 | NJ-CHE-FT2-053720 | NJ-CHE-FT2-053723 | 11/3/2015 | Email chain between R. Malmberg, S. Rastogi, M. Newman re: Charts |
| PTX07287 | NJ-CHE-FT2-258884 | NJ-CHE-FT2-258900 | 11/5/2013 | DuPont deck: Project Beta update |
| PTX07288 | NJ-CHE-FT2-047026 | NJ-CHE-FT2-047027 | 11/5/2015 | Email chain between D. Shelton, K. Shelton, M. Vergnano and others re: FW: Our CEO Reflects on Q3 and Beyond |
| PTX07289 | NJ-CHE-FT2-023145 | NJ-CHE-FT2-023146 | 11/5/2015 | Email chain between M. Vergnano, D. Shelton, B. Bell and others re: Earnings Update |
| PTX07290 | NJ-CHE-FT2-047028 | NJ-CHE-FT2-047028 | 11/5/2015 | Email between M. Vergnano, M. Newman, C. Siemer and others re: Feedback from Board Meeting |
| PTX07291 | NJ-CHE-FT2-047071 | NJ-CHE-FT2-047072 | 11/5/2015 | Email from Curtis J. Crawford to Mark P. Vergnano and others regarding an earnings update and feedback following a Chemours Board of Directors Meeting. |
| PTX07292 | AFFF-MDL-EID-FT-00076687 | AFFF-MDL-EID-FT-00076687 | 11/5/2015 | Email between M. Heffernan, D. Grier and otheres re: hope the visit is going well… |
| PTX07293 | NJ-CHE-FT2-170465 | NJ-CHE-FT2-170465 | 11/6/2015 | Email between S. Ralhan, J. Singer and others re 10Q disclosure |
| PTX07294 | AFFF-MDL-EID-FT-00037798 | AFFF-MDL-EID-FT-00037810 | 11/6/2015 | Email from J. Kyle Addison to Michael P. Heffernan regarding payments between DuPont and Chemours, with an attachment DuPont deck |
| PTX07295 | AFFF-MDL-EID-FT-00076671 | AFFF-MDL-EID-FT-00076686 | 11/6/2015 | Email chain between M. Heffernan and L. West re: Chemours Co 10-Q report for the period ending September 30, 2015 |
| PTX07296 | NJ-CHE-FT2-047102 | NJ-CHE-FT2-047102 | 11/9/2015 | Email from A. Bellezza to M. Vergnano and others regarding the Susquehanna Report |
| PTX07297 | NJ-CHE-FT2-053837 | NJ-CHE-FT2-053839 | 11/10/2015 | Email chain between S. Ralhan and L. West re: Meeting on November 9th discussing Chemours' contractual terms and liquidity matters. |
| PTX07298 | AFFF-MDL-EID-FT-00037696 | AFFF-MDL-EID-FT-00037794 | 11/10/2015 | Chemours Company 10-Q report for the quarterly period ended September 30, 2015 with cover email |
| PTX07299 | NJ-CHE-FT2-053840 | NJ-CHE-FT2-053841 | 11/12/2015 | Email chain between Mark Newman, Alisha Bellezza, and Ian Glastein regarding bridge financing and 2nd lien opportunity |
| PTX07300 | AFFF-MDL-EID-FT-00089976 | AFFF-MDL-EID-FT-00089977_0004 | 11/12/2015 | Project Orion deck with S. Fox cover email |
| PTX07301 | AFFF-MDL-EID-FT-00143719 | AFFF-MDL-EID-FT-00143732 | 11/12/2015 | Email chain between M. Heffernan and B. Cutler re: TiO2 market analysis attaching materials from J.P. Morgan. |
| PTX07302 | NJ-CHE-FT2-053855 | NJ-CHE-FT2-053862 | 11/13/2015 | Email chain between Mark Newman, Alisha Bellezza, and Reg Malmberg regarding the 2016 Budget & Business Plan slides. |
| PTX07303 | AFFF-MDL-EID-FT-00202247 | AFFF-MDL-EID-FT-00202250 | 11/14/2015 | Email chain between L. West, M. Heffernan, and S. Ralhan re: Meeting on November 9th |
| PTX07304 | NJ-CHE-FT2-053926 | NJ-CHE-FT2-053928 | 11/18/2015 | Email exchange between Mark Newman and Reg Malmberg regarding October Board of Directors charts and financial updates, attaching charts and updates deck |
| PTX07305 | NJ-CHE-FT2-053863 | NJ-CHE-FT2-053864 | 11/16/2015 | Email chain between M. Newman, A. Bellezza, and M. Vergnano re: LA |
| PTX07306 | NJ-CHE-FT2-023230 | NJ-CHE-FT2-023230 | 11/16/2015 | Email chain between M. Vergnano, A. Bellezza, and M. Newman re: LA |
| PTX07307 | AFFF-MDL-EID-FT-00076667 | AFFF-MDL-EID-FT-00076670 | 11/16/2015 | Email chain between M. Heffernan, L. Brehony, and L. West re: Monday's meeting |
| PTX07308 | NJ-CHE-FT2-053929 | NJ-CHE-FT2-053939 | 12/19/2015 | Email from Reg Malmberg to Mark Newman regarding the October Board of Directors update attaching update slide deck |
| PTX07309 | NJ-CHE-FT2-054030 | NJ-CHE-FT2-054048 | 11/23/2015 | Email from Reg Malmberg to Mark Newman regarding the October Board of Directors update attaching update slide deck |
| PTX07310 | NJ-CHE-FT2-054129 | NJ-CHE-FT2-054131 | 11/22/2015 | Email chain between Mark Newman and Reg Malmberg regarding October BOD charts |
| PTX07311 | NJ-CHE-FT2-171070 | NJ-CHE-FT2-171072 | 11/25/2015 | Email chain between R. Gerdeman, M. Millett, and A. Bellezza regarding media messaging review |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX07312 | NJ-CHE-FT2-171177 | NJ-CHE-FT2-171192 | 12/1/2015 | Chemours internal email chain regarding media monitoring |
| PTX07313 | NJ-CHE-FT2-023430 | NJ-CHE-FT2-023451 | 12/4/2015 | Email chain between Mark Vergnano and Thierry Vanlancker re: FW: Investor Relations Update attaching December 2015 Chemours Investor Presentation |
| PTX07314 | NJ-CHE-FT2-054162 | NJ-CHE-FT2-054178 | 12/7/2015 | Email from Mark Newman to Sameer Ralhan and Alisha Bellezza re 2016 Budget Charts and Business Plan |
| PTX07315 | NJ-CHE-FT2-171540 | NJ-CHE-FT2-171581 | 12/7/2015 | Email from Alisha Bellezza to Mark Newman and Sameer Ralhan re:F W: My last update to you attaching TZMI materials: Ti02 Market Insight |
| PTX07316 | AFFF-MDL-EID-FT-00184735 | AFFF-MDL-EID-FT-00184738 | 12/8/2015 | Email chain re: Capital Structure Principles, involving Carmen Giannantonio, Donna Grier, and others |
| PTX07317 | AFFF-MDL-EID-FT-00202447 | AFFF-MDL-EID-FT-00202448 | 12/9/2015 | Email chain between Jonathan A. Lewis, Michael P. Heffernan, Joseph P. Kane, and others regarding the Apple rating agency presentation |
| PTX07318 | AFFF-MDL-EID-FT-00221501 | AFFF-MDL-EID-FT-00221513 | 12/10/2015 | E. I. du Pont de Nemours and Company Board of Directors special meeting minutes |
| PTX07319 | AFFF-MDL-EID-FT-00076590 | AFFF-MDL-EID-FT-00076591 | 12/14/2015 | Email chain between M. Heffernan and L. West re: list |
| PTX07320 | AFFF-MDL-EID-FT-00150632 | AFFF-MDL-EID-FT-00150632 | 12/14/2015 | Email chain between L. West and M. Heffernan re: Fw: Linda, items for our call at 3 pm |
| PTX07321 | AFFF-MDL-EID-FT-00150985 | AFFF-MDL-EID-FT-00150986 | 12/15/2015 | Email chain between M. Heffernan and S. Ralhan re: DuPont/Chemours updated financials and liquidity discussion |
| PTX07322 | AFFF-MDL-EID-FT-00037241 | AFFF-MDL-EID-FT-00037243 | 12/16/2015 | Email chain between Sameer Ralhan and Michael Heffernan regarding urgent requests for consent |
| PTX07323 | NJ-CHE-FT2-023584 | NJ-CHE-FT2-023584 | 12/17/2015 | Email from A. Bellezza to M. Vergnano and others re: Two Analyst Reports |
| PTX07324 | AFFF-MDL-EID-FT-00036542 | AFFF-MDL-EID-FT-00036543 | 12/18/2015 | Email chain between J. Kyle Addison, Linda B. West, and Sameer Ralhan re: Payments for IT work |
| PTX07325 | AFFF-MDL-EID-FT-00036883 | AFFF-MDL-EID-FT-00036887 | 12/18/2015 | Email from Sameer Ralhan to Linda West and Michael Heffernan regarding payments for IT work |
| PTX07326 | AFFF-MDL-EID-FT-00150984 | AFFF-MDL-EID-FT-00150984 | 12/18/2015 | Email chain between M. Heffernan and L. West re: Confirm |
| PTX07327 | AFFF-MDL-EID-FT-00163475 | AFFF-MDL-EID-FT-00163478 | 12/18/2015 | Email chain between L. West, M. Heffernan, J. Kyle Addison, and L. Brehony regarding $11.5 million capital projects |
| PTX07329 | NJ-CHE-FT2-257858 | NJ-CHE-FT2-257860 | 12/21/2015 | Email chain between Mark Newman and Mark Vergnano regarding follow-up to a text message |
| PTX07330 | NJ-CHE-FT2-047509 | NJ-CHE-FT2-047511 | 12/21/2015 | Email chain between Dave Shelton, Matthew M. Guest, Mark Vergnano, Mark Newman, and Sameer Ralhan re: privileged and confidential |
| PTX07331 | AFFF-MDL-EID-FT-00209011 | AFFF-MDL-EID-FT-00209033 | 12/29/2015 | Email chain between B. Van Dyke and others re: December 16 Chemours attaching Chemours deck with handwritten notes |
| PTX07332 | AFFF-MDL-EID-FT-00202483 | AFFF-MDL-EID-FT-00202487 | 12/29/2015 | Email chain between S. Fox, N. Fanandakis, and L. West regarding the draft email and financial information updates needed for Chemours |
| PTX07333 | AFFF-MDL-EID-FT-00017907 | AFFF-MDL-EID-FT-00017909 | 12/30/2015 | Email chain between N. Fanandakis, M. Vergnano, and L. West re: follow-up |
| PTX07334 | AFFF-MDL-EID-FT-00023637 | AFFF-MDL-EID-FT-00023639 | 12/31/2015 | Email chain between L. West and S. Ralhan re: 2016 & 2017 Financials |
| PTX07335 | NJ-CHE-FT2-000145 | NJ-CHE-FT2-000309 | 12/31/2015 | Chemours 2015 10K |
| PTX07336 | NJDEP-DPNT-CW00413610 | NJDEP-DPNT-CW00413610 | 8/21/2014 | Email Invite to S. Maybury, T. Layre, J. Bono, J. Tamasi, L. Aviles CC K. Kloo, K. Kratina RE: Meeting with DuPont stating that M. Lukas and S. Telford from DuPont will be in attendance |
| PTX07337 | NJDEP-DPNT-CW00413611 | NJDEP-DPNT-CW00413611 | 8/12/2014 | August 12, 2014 Letter from S. Telford to M. Pedersen asking for meeting with DuPont |
| PTX07338 | CWNRD-CC-6485951 | CWNRD-CC-6485955 | 8/21/2014 | Letter from S. Northey and M. Lukas to M. Siekera attaching index of permits, licenses and registrations that will need to be transferred to Chemours |
| PTX07339 | CWNRD-CC-6102596 | CWNRD-CC-6102597 | 9/5/2014 | Email from S. Telford to M. Lukas re: take one more look Attaching Pchemoverview ppt |
| PTX07340 | EID_CW00044510 | EID_CW00044519 | 9/8/2014 | Powerpoint: New Performance Chemicals Company: A Major Global Chemical Company |
| PTX07341 | CWNRD-CC-6491557 | CWNRD-CC-6491557 | 9/8/2014 | Email from M. Lukas to S. Telford re: High level notes |
| PTX07342 | CWNRD-CC-6491462 | CWNRD-CC-6491463 | 9/9/2014 | Email from S. Telford to S. Northey, J. Gonzalez, S. Rahaim, M. Lukas, J. Monteux re: Call from Deputy Commissioners Office |
| PTX07343 | CWRND-CC-5881882 | CWRND-CC-5881883 | 9/10/2014 | Email from S. Telford to M. Miller, S. Northey, J. Wehner, W. Fisher CC E. Lutz, M. Lukas, S. Rahaim re: FW: Meetign with NJDEP to discuss ISRA |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX07344 | NJDEP-DPNT-CW00420932 | NJDEP-DPNT-CW00420933 | 9/11/2014 | Email from S. Telford to T. Layre CC M. Lukas re: Follow up |
| PTX07345 | NJDEP-DPNT-00000622 | NJDEP-DPNT-00000688 | 9/30/2014 | Du Pont E.I. de Nemours & Co Form 10-Q for September 30, 2014 |
| PTX07346 | NJDEP-DPNT-00001242 | NJDEP-DPNT-00001349 | 12/18/2014 | The Chemours Company LLC Form 10 |
| PTX07347 | NJDEP-DPNT-00000386 | NJDEP-DPNT-00000491 | 12/31/2014 | Du Pont E.I. de Nemours & CO 2014 Form 10-K Annual Report |
| PTX07348 | CWNRD-CC-0007115 | CWNRD-CC-0007182 | 1/23/2015 | Chambers Works Special Warranty Deed |
| PTX07349 | EID_CW00001341 | EID_CW00001352 | 1/30/2015 | Letter from S. Telford to K. Kratina re: Nonapplicability of ISRA to DuPont's Pending Restructuring |
| PTX07350 | NJDEP-DPNT-00000557 | NJDEP-DPNT-00000621 | 3/1/3115 | Du Pont E.I. de Nemours & Co March 2015 10-Q |
| PTX07351 | CWNRD-CC-6495830 | CWNRD-CC-6495832 | 4/9/2015 | Email from S. Telford to B. Reilly re: FW: NJ Remediation Funding Source |
| PTX07352 | NJ-CVTA-00001457 | NJ-CVTA-00004187 | 6/26/2015 | Separation Agreement by and between E.I. Du Pont de Nemours and Company and The Chemours Company |
| PTX07353 | NJDEP-DPNT-00000492 | NJDEP-DPNT-00000556 | 6/30/2015 | E. I. du Pont de Nemours and Company Form June 30, 2015 10-Q |
| PTX07354 | NJDEP-DPNT-00000689 | NJDEP-DPNT-00000920 | 12/31/2015 | E. I. du Pont De Nemours and Company 2015 Form 10K |
| PTX07355 | NJDEP-DPNT-CW02349506 | NJDEP-DPNT-CW02349513 | 2/13/2017 | The Chemours Company Form 8-K |
| PTX07356 | NJDEP-DPNT-CW02349660 | NJDEP-DPNT-CW02349662 | 3/8/2017 | Letter from G. Harris to R. Engel re: Chambers Works ISRA-- Spill Act |
| PTX07357 | CWNRD-CC-5938480 | CWNRD-CC-5938480 | 8/24/2017 | Email chain between S. Telford, S. Shoemaker, K. Garon, B. Reilly re: More Information: Financial Assurance and Financial Test Information |
| PTX07358 | AFFF-MDL-EID-FT-00176512 | AFFF-MDL-EID-FT-00176520 | 8/24/2017 | Amendment Number 1 to Separation Agreement |
| PTX07359 | NJDEP-DPNT-00001908 | NJDEP-DPNT-00001940 | 8/29/2017 | Email from E. Hogan to R. Engel CC G. Harris and D. Haworth re: Chemours/Chambers Works |
| PTX07360 | DSP_CW00099131 | DSP_CW00099131 | 8/30/2017 | Letter from K. Kratina to E. Breen re: Directive and Notice to Insurers |
| PTX07361 | EID_CW00030758 | EID_CW00030759 | 9/19/2017 | Email from B. Conetta to H. Dudar, S. Abdellatif, S. Singh, P. Seppi re: Chemours September 19, 2017 Q Meeting & PA/SI |
| PTX07362 | NJDEP-DPNT-CW02359309 | NJDEP-DPNT-CW02359310 | 11/27/2017 | Email from M. Gordon to R. Engel, R. Cantor, M. Pedersen, J. Engel, K. Kratina, S. Maybury, R. Papperman re: FW: DuPont /Chemours Agenda |
| PTX07363 | CWNRD-CC-2934187 | CWNRD-CC-2934189 | 12/4/2017 | Email from A. Hartten to H. Dudar CC S. Norcross Re: Chemours' Remediation and OM Cost Estimate August 2017 PI#008221 |
| PTX07364 | NJDEP-DPNT-00001950 | NJDEP-DPNT-00001950 | 1/4/2018 | Email from E. Hogan to R. Engel CC G. Harris re: DuPont and Chemours ACO and RFS: Response to Dec. 21 Agency Comments |
| PTX07365 | DSP_CW00263590 | DSP_CW00263590 | 3/6/2018 | Email from T. Ei to D. Thomas CC M. Lukas, O. Maurer, D. Adams re: Request for support: DuPont leasehold property at Chambers Works site, Deep Water, NJ |
| PTX07366 | EID_CW00000025 | EID_CW00000060 | 3/6/2018 | Letter from Glenn A. Harris to NJDEP Bureau of Case Assignment and Initial Notice re: DuPont Chambers Works Tenant Space -- ISRA GIN with attachments |
| PTX07367 | NJDEP-DPNT-CW02360007 | NJDEP-DPNT-CW02360137 | 3/12/2018 | Email from R. Engel to J. Engel, M. Gordon, R. Papperman, S. Maybury, H. Dudar, M. Migliarino, M. Pedersen, K. Kloo, K. Kratina, S. Qureshi re: FW: Chambers Works |
| PTX07368 | DSP_CW00263201 | DSP_CW00263201 | 3/15/2018 | Email from T. Ei to S. Shoemaker, CC M. Lukas re: Chambers Works |
| PTX07369 | NJDEP-DPNT-00000197 | NJDEP-DPNT-00000235 | 4/3/2018 | Letter from K. Hahn to T.Ei re: Case Name: DuPont Chambers Works  with attachments |
| PTX07370 | NJDEP-DPNT-00000236 | NJDEP-DPNT-00000239 | 1/23/2019 | NJDEP Site Remediation and Waste Management Program Remedial Timeframe Notification Form (Extension Request) for DuPont Chambers Works Tenant Space |
| PTX07371 | NJDEP-DPNT-CW02220938 | NJDEP-DPNT-CW02220938_016 | 3/25/2019 | NJDEP Statewide PFAS Directive, Information Requset and Notice to Insurers |
| PTX07372 | NJ-CHE-FT2-012753 | NJ-CHE-FT2-012758 | 5/28/2019 | Letter From G. Farley to The Chemours Company Board Members re: Lawsuits and Directives Related to DuPont Contamination in New Jersey |
| PTX07373 | DSP_CW00343956 | DSP_CW00343957 | 8/2/2019 | Email from T. Geiger to M. Sherrier, M. Lukas CC D. Thorson, J. Ryan re: Remediation Certifications and Remediation Funding Source value for Chambersworks ISRA cases |
| PTX07374 | DSP_CW00343958 | DSP_CW00343960 | 8/2/2019 | NJDEP Site Remediation Program Remediation Funding Source Self Guarantee Application for DuPont Chambers Works Tenant Space |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX07375 | DSP_CW00343956 | DSP_CW00343967 | 8/2/2019 | NJDEP Site Remediation and Waste Management Program Remediation Cost Review and RFS/RA Form (RFS) for DuPont Chambers Works Tenant Space |
| PTX07376 | DSP_CW00343968 | DSP_CW00343972 | 8/2/2019 | NJDEP Site Remediation and Waste Management Program ISRA Remediation Certification for DuPont Chambers Works Tenant Space |
| PTX07377 | NJDEP-DPNT-00001671 | NJDEP-DPNT-00001678 | 8/29/2019 | NJDEP Site Remediation and Waste Management Program Remediation Cost Review and RFS/FA Form (RFS) for DuPont Chambers Works Tenant Space |
| PTX07378 | NJDEP-DPNT-00001679 | NJDEP-DPNT-00001683 | 8/29/2019 | NJDEP Site Remediation and Waste Management Program ISRA Remediation Certification for DuPont Chambers Works Tenant Space (signed by M. Lukas) |
| PTX07379 | NJDEP-DPNT-00001684 | NJDEP-DPNT-00001686 | 8/29/2019 | NJDEP Site Remediation Program Remediation Funding Source Self Guarantee Application for DuPont Chambers Works Tenant Space (signed by J. Desmon and M. Lukas) |
| PTX07380 | NJDEP-DPNT-00001684 | NJDEP-DPNT-00001867 | 9/3/2019 | NJDEP Site Remediation and Waste Management Program ISRA Remediation Certifiaction for DuPont Parlin Plant (signed by M. Lukas) |
| PTX07381 | DSP_CW00253183 | DSP_CW00253187 | 11/13/2019 | Letter from R. Engel to E. Hogan and G. Harris re: Chambers Works |
| PTX07382 | AFFF-MDL-EID-FT-00206144 | AFFF-MDL-EID-FT-00206149 | 1/1/2016 | Email chain between L. West and S. Ralhan re: 2016 & 2017 Financials and NDA confirmation with Skadden and GS |
| PTX07383 | AFFF-MDL-EID-FT-00097774 | AFFF-MDL-EID-FT-00097789 | 1/4/2016 | Email chain between N. Fanandakis and D. Grier re: attached Chemours 2016 and 2017 Financials and Forecasts |
| PTX07384 | AFFF-MDL-EID-FT-00163444 | AFFF-MDL-EID-FT-00163458 | 1/4/2016 | Email chain between L. West and N. Fanandakis re: attached Chemours' 2016 and 2017 Financials and Forecasts |
| PTX07385 | NJ-CHE-FT2-054367 | NJ-CHE-FT2-054370 | 1/5/2016 | Email chain between Nick Fanandakis and Mark Newman re: 2016 and 2017 financial forecasts |
| PTX07386 | AFFF-MDL-EID-FT-00076568 | AFFF-MDL-EID-FT-00076571 | 1/5/2016 | Email chain between M. Heffernan and J. Mazza regarding the Chemours proposal to lenders for amendment of agreement |
| PTX07387 | AFFF-MDL-EID-FT-00184254 | AFFF-MDL-EID-FT-00184255 | 1/5/2016 | Email chain between N. Fanandakis and M. Newman re: Chemours 2016 & 2017 Financials and assumptions |
| PTX07388 | AFFF-MDL-EID-FT-00076567 | AFFF-MDL-EID-FT-00076567 | 1/7/2016 | Email exchange between M. Heffernan and L. West regarding the Chemours revolver and its administration |
| PTX07389 | AFFF-MDL-EID-FT-00205183 | AFFF-MDL-EID-FT-00205186 | 1/7/2016 | Email chain between S. Fox, L. West, and others regarding Chemours liquidity analysis |
| PTX07390 | AFFF-MDL-EID-FT-00209781 | AFFF-MDL-EID-FT-00209830 | 1/8/2016 | Email chain between Linda B. West and various recipients re: attached Chemours updates and financial outlook with handwritten notes |
| PTX07391 | NJ-CHE-FT2-047597 | NJ-CHE-FT2-047599 | 1/9/2016 | Email exchange between S. Ralhan and L. West related to financial covenants and liability allocation issues |
| PTX07392 | AFFF-MDL-EID-FT-00202493 | AFFF-MDL-EID-FT-00202501 | 1/11/2016 | AlixPartners agreement with EIDP for financial advisory and consulting services |
| PTX07393 | NJ-CHE-FT2-054371 | NJ-CHE-FT2-054597 | 1/11/2016 | Email from S. Ralhan to M. Newman re: attachments related to Chemours' industry research, financial updates, and transformation plans |
| PTX07394 | NJ-CHE-FT2-023662 | NJ-CHE-FT2-023664 | 1/11/2016 | Email from S. Ralhan to M. Vergnano, M. Newman, and M. Guest re: follow-up about liquidity and asset/liability mismatch |
| PTX07395 | AFFF-MDL-EID-FT-00209707 | AFFF-MDL-EID-FT-00209710 | 1/12/2016 | Email from L. West to various recipients re: Chemours requests and issues related to DuPont spin-off |
| PTX07396 | NJ-CHE-FT2-023665 | NJ-CHE-FT2-023668 | 1/12/2016 | Email chain between M. Vergnano, M. Newman, and others re: financial strategy in China |
| PTX07397 | AFFF-MDL-EID-FT-00090532 | AFFF-MDL-EID-FT-00090535 | 1/12/2016 | Email chain between L. West and S. Ralhan re: Follow-up on asset/liability issues and separation agreements between DuPont and Chemours |
| PTX07398 | AFFF-MDL-EID-FT-00209688 | AFFF-MDL-EID-FT-00209692 | 1/13/2016 | Email chain between L. West and S. Ralhan re: DuPont's financial obligations and liabilities post-Chemours spin-off |
| PTX07399 | AFFF-MDL-EID-FT-00209612 | AFFF-MDL-EID-FT-00209619 | 1/14/2016 | Email chain between A. Koch, B. Van Dyke, L. West, and others re: Chemours' finances and requests to DuPont |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX07400 | AFFF-MDL-EID-FT-00209620 | AFFF-MDL-EID-FT-00209626 | 1/14/2016 | Email chain between A. Koch, B. Van Dyke, L. West, and others re: DuPont's response timeline and obligations to Chemours |
| PTX07401 | AFFF-MDL-EID-FT-00209635 | AFFF-MDL-EID-FT-00209642 | 1/14/2016 | Email chain between L. West, B. Van Dyke, and others re: financial obligations and liabilities between DuPont and Chemours |
| PTX07402 | AFFF-MDL-EID-FT-00209650 | AFFF-MDL-EID-FT-00209656 | 1/14/2016 | Email chain between B. Van Dyke, L. West, and K. Orr re: projections for legal spend and DuPont and Chemours' separation agreements |
| PTX07403 | OAG-DuPont 311943 | OAG-DuPont 311943 | 1/15/2016 | Email from Sameer Ralhan to Linda B. West and Stacy L. Fox regarding data provided to Alix Partners |
| PTX07404 | OAG-DuPont 312050 | OAG-DuPont 312053 | 1/15/2016 | Email chain between L. West and S. Ralhan re: Follow-up on liquidity and liability issues related to DuPont and Chemours separation agreements |
| PTX07405 | NJ-CHE-FT2-272158 | NJ-CHE-FT2-272164 | 1/15/2016 | Email chain between Sameer Ralhan and Mark Newman regarding Chemours Liquidity Analysis |
| PTX07406 | NJ-CHE-FT2-048164 | NJ-CHE-FT2-048168 | 1/15/2016 | Email chain between Sameer Ralhan and Linda B. West re: Follow-up on conversations on financial and contractual obligations post-Chemours spin-off |
| PTX07407 | NJ-CHE-FT2-023674 | NJ-CHE-FT2-023677 | 1/15/2016 | Email chain between Sameer Ralhan and Linda B. West re: Follow-up on conversations on financial and liability issues post-Chemours spin-off |
| PTX07408 | AFFF-MDL-EID-FT-00209510 | AFFF-MDL-EID-FT-00209518 | 1/16/2016 | Email chain between B. Van Dyke, K. Orr, and S. L. Fox re: agenda for a call on 1/17/2016, discussing Chemours' financial condition and potential DuPont assistance |
| PTX07409 | NJ-CHE-FT2-023703 | NJ-CHE-FT2-023707 | 1/16/2016 | Email chain between D. Shelton and S. Ralhan re: Follow-up to conversations on financial obligations and separation agreements between Chemours and DuPont |
| PTX07410 | NJ-CHE-FT2-023698 | NJ-CHE-FT2-023702 | 1/16/2016 | Email chain between Sameer Ralhan and Linda B. West re: Follow-up on financial and contractual issues post-Chemours spin-off |
| PTX07411 | AFFF-MDL-EID-FT-00090143 | AFFF-MDL-EID-FT-00090144_001 | 1/16/2016 | Email chain between L. West and J. Vaske, A. Khalil, and A. Everett re: a privileged and confidential communication from Chemours |
| PTX07412 | NJ-CHE-FT2-074571 | NJ-CHE-FT2-074571 | 1/17/2016 | Email exchange between Reg Malmberg and Aaroop Sankar regarding Chemours data request and attached EBITDA bridges |
| PTX07413 | NJ-CHE-FT2-142904 | NJ-CHE-FT2-142909 | 1/17/2016 | Email chain between Chemours executives and DuPont representatives regarding financial obligations and separation agreement |
| PTX07414 | AFFF-MDL-EID-FT-00214527 | AFFF-MDL-EID-FT-00214528 | 1/17/2016 | Email chain between L. West and M. Heffernan re: Attorney-Client Privilege and accounting treatment of Chemours liquidity requests |
| PTX07415 | AFFF-MDL-EID-FT-00217689 | AFFF-MDL-EID-FT-00217690 | 1/17/2016 | Email chain between Linda West and various recipients re: liquidity requests from Chemours, including financial impacts on DuPont |
| PTX07416 | AFFF-MDL-EID-FT-00209714 | AFFF-MDL-EID-FT-00209719 | 1/18/2016 | Email from Kevyn Orr to Brandon VanDyke regarding Project Duvet and the review of contingency liabilities analysis related to the Chemours spin-off |
| PTX07417 | PwC-AFFF001415 | PwC-AFFF001417 | 1/18/2016 | PwC litigation meeting notes regarding Chemours 2015 audit and legal matters including asbestos, benzene, PFOA, and other cases |
| PTX07418 | AFFF-MDL-EID-FT-00035112 | AFFF-MDL-EID-FT-00035115 | 1/18/2016 | Email chain between B. Solen and M. Heffernan regarding Chemours credit ratings and confirmation of no changes since the spin-off |
| PTX07419 | AFFF-MDL-EID-FT-00076311 | AFFF-MDL-EID-FT-00076338 | 1/18/2016 | Email chain between M. Heffernan and L. West regarding Chemours financial slides and chart information |
| PTX07420 | AFFF-MDL-EID-FT-00076369 | AFFF-MDL-EID-FT-00076370 | 1/18/2016 | Email chain between M. Heffernan and M. Goss regarding attorney-client privilege and liquidity requests from Chemours |
| PTX07421 | AFFF-MDL-EID-FT-00086552 | AFFF-MDL-EID-FT-00086552 | 1/18/2016 | Email chain between B. Solen and M. Heffernan regarding Chemours credit ratings and risk analysis |
| PTX07422 | AFFF-MDL-EID-FT-00206167 | AFFF-MDL-EID-FT-00206168 | 1/18/2016 | Email from L. West to multiple recipients re: summary of liquidity requests from Chemours and impact on DuPont's cash and earnings |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX07423 | AFFF-MDL-EID-FT-00209006 | AFFF-MDL-EID-FT-00209009 | 1/19/2016 | Email chain between S. Fox and D. Shelton re: DuPont's response to Chemours' liquidity and liability issues |
| PTX07424 | AFFF-MDL-EID-FT-00209444 | AFFF-MDL-EID-FT-00209451 | 1/19/2016 | Email chain between D. Verbitsky and B. Van Dyke re: Chemours Projections Comparison and board slides |
| PTX07425 | NJ-CHE-FT2-023812 | NJ-CHE-FT2-023816 | 1/20/2016 | Email from Dave Shelton to Stacy Fox regarding a Chemours proposal and draft letter agreement addressing PFOA liabilities and financial arrangements with DuPont |
| PTX07426 | AFFF-MDL-EID-FT-00003893 | AFFF-MDL-EID-FT-00003894 | 1/20/2016 | Email chain between L. West, M. Van Veen, D. Grier, and J. Desmond re: interest-bearing liabilities, repayment terms, and board chart preparation |
| PTX07427 | AFFF-MDL-EID-FT-00034966 | AFFF-MDL-EID-FT-00034971 | 1/20/2016 | Email chain between D. Grier and M. Heffernan regarding attorney-client privilege and proposed amendments from JPM and Chemours |
| PTX07428 | NJ-CHE-FT2-048468 | NJ-CHE-FT2-048474 | 1/21/2016 | email from Dave Shelton to Stacy L. Fox regarding a Reorg Research Alert on The Chemours Company's Waterfall Analysis |
| PTX07429 | AFFF-MDL-EID-FT-00010547 | AFFF-MDL-EID-FT-00011550 | 1/22/2016 | E. I. du Pont de Nemours and Company Board of Directors meeting on January 22, 2016 |
| PTX07430 | AFFF-MDL-EID-FT-00034630 | AFFF-MDL-EID-FT-00034644 | 1/22/2016 | Email chain between M. Thompson, M. Heffernan, and R. McMinn regarding TiO2 market update materials and price forecasts as of Q2 2015 |
| PTX07431 | AFFF-MDL-EID-FT-00076218 | AFFF-MDL-EID-FT-00076270 | 1/22/2016 | Email chain between M. Heffernan and Credit Suisse representatives re: TiO2 market update materials |
| PTX07432 | AFFF-MDL-EID-FT-00034613 | AFFF-MDL-EID-FT-00034616 | 1/23/2016 | Email chain between L. West and multiple recipients re: Chemours Process follow-up call and related financial documents |
| PTX07433 | OAG-Chem-268540 | OAG-Chem-268543 | 1/24/2016 | Email chain between J. Ingersoll, S. Ralhan, and others re: the responsibility for payment of 1/30/2015 Bruce Industrial Invoice 16809 |
| PTX07434 | AFFF-MDL-EID-FT-00215147 | AFFF-MDL-EID-FT-00215155 | 1/24/2016 | Email chain between Al Koch and Brandon Van Dyke regarding revisions to a document related to Chemours' operational improvement initiative |
| PTX07435 | NJ-CHE-FT2-055151 | NJ-CHE-FT2-055152 | 1/25/2016 | Email chain between Reg Malmberg and Patrick Farley re: Historical Variable Cost spreadsheet for TiO2 business |
| PTX07436 | NJ-CHE-FT2-055157 | NJ-CHE-FT2-055160 | 1/25/2016 | Chemours email chain between Sameer Ralhan and AlixPartners regarding data requests and financing models |
| PTX07437 | NJ-CHE-FT2-023837 | NJ-CHE-FT2-023838 | 1/25/2016 | Email chain between M. Vergnano, A. Bellezza, and M. Newman re: investor meetings and potential stock index exclusion concerns |
| PTX07438 | NJ-CHE-FT2-048486 | NJ-CHE-FT2-048488 | 1/25/2016 | Email from Carmen Barone to Dave Shelton re: NYSE Regulation's review of The Chemours Company's compliance with continued listing standards |
| PTX07439 | NJ-CHE-FT2-023846 | NJ-CHE-FT2-023847 | 1/25/2016 | Email exchange between Mark Vergnano and Ed Breen regarding Chemours' liquidity support and board-level engagement |
| PTX07440 | NJ-CHE-FT2-055171 | NJ-CHE-FT2-055172 | 1/26/2016 | Email chain between R. Malmberg and P. Farley re: Historical Variable Cost spreadsheet for TiO2 business |
| PTX07441 | NJ-CHE-FT2-015740 | NJ-CHE-FT2-015744 | 1/26/2016 | Email chain between M. Vergnano, D. Shelton, M. Newman and others re: Chemours Liquidity Support |
| PTX07442 | NJ-CHE-FT2-015771 | NJ-CHE-FT2-015775 | 1/26/2016 | Email chain between Mark Vergnano and Ed Breen re: Chemours Liquidity Support and Board-level engagement with financial advisors |
| PTX07443 | NJ-CHE-FT2-023860 | NJ-CHE-FT2-023861 | 1/26/2016 | Email chain between Mark Vergnano and Ed Breen regarding Chemours Liquidity Support and related board discussions |
| PTX07444 | NJ-CHE-FT2-023867 | NJ-CHE-FT2-023871 | 1/26/2016 | Email chain between Chemours and DuPont executives regarding liquidity support and board-level engagement for profit improvement initiatives |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX07445 | NJ-CHE-FT2-142911 | NJ-CHE-FT2-142913 | 1/26/2016 | Email chain between D. Shelton, M. Vergnano, and E. Breen regarding Chemours Liquidity Support and Board engagement |
| PTX07446 | NJ-CHE-FT2-023898 | NJ-CHE-FT2-023902 | 1/26/2016 | Email chain between Ed Breen and Mark Vergnano regarding Chemours Liquidity Support and advisor engagement |
| PTX07447 | NJ-CHE-FT2-023903 | NJ-CHE-FT2-023915 | 1/26/2016 | Email chain between M. Guest, D. Shelton and others re: Letter Agreements |
| PTX07448 | AFFF-MDL-EID-FT-00206031 | AFFF-MDL-EID-FT-00206075 | 1/26/2016 | Chemours assessment provided to E.I. du Pont de Nemours & Company by AlixPartners regarding financial and other assistance requests |
| PTX07449 | NJ-CHE-FT2-054935 | NJ-CHE-FT2-054945 | 1/27/2016 | 2015 Year-End Audit report by PricewaterhouseCoopers LLP for Chemours, detailing audit progress and findings for the year ended December 31, 2015 |
| PTX07450 | NJ-CHE-FT2-172642 | NJ-CHE-FT2-172643 | 1/27/2016 | Email chain between Mark Newman, Alisha Bellezza, Dave Shelton, Kristine Wellman, and Kurt Fish regarding concerns over Chemours' share price and management's actions |
| PTX07451 | AFFF-MDL-EID-FT-00076080 | AFFF-MDL-EID-FT-00076193 | 1/27/2016 | |
| PTX07452 | NJ-CHE-FT2-260551 | NJ-CHE-FT2-260557 | 1/28/2016 | Email chain between Mark Vergnano and Ed Breen re: Advisor Engagement Letter Agreement and Liquidity Assistance Letter |
| PTX07453 | NJ-CHE-FT2-048585 | NJ-CHE-FT2-048586 | 1/28/2016 | Email chain between D. Shelton, A. Bellezza, and K. Fish regarding concerns over Chemours' share price and management's actions |
| PTX07454 | AFFF-MDL-EID-FT-00205964 | AFFF-MDL-EID-FT-00205966 | 1/28/2016 | Email chain between B. Roof, L. West, and M. Goss regarding privileged and confidential communication about final credit terms and liquidity assistance letter agreements |
| PTX07455 | AFFF-MDL-EID-FT-00210105 | AFFF-MDL-EID-FT-00210111 | 1/28/2016 | E. I. du Pont de Nemours and Company Board of Directors meeting on January 28, 2016, covering financial updates, investor reactions, Chemours negotiations, and executive session |
| PTX07456 | AFFF-MDL-EID-FT-00076074 | AFFF-MDL-EID-FT-00076074 | 1/29/2016 | Email from M. Heffernan to R. Torres re: Confidential Chemours Lender Model and spin financing |
| PTX07457 | NJ-CHE-FT2-074973 | NJ-CHE-FT2-075003 | 1/31/2016 | Email from Saurabh Rastogi to Chemours executives regarding Credit Agreement LP presentation and suggestions for adjustments |
| PTX07458 | NJ-CHE-FT2-075141 | NJ-CHE-FT2-075201 | 1/31/2016 | Chemours Company email from Saurabh Rastogi to JPMorgan representatives regarding a draft presentation for a Credit Agreement Amendment |
| PTX07459 | NJ-CHE-FT2-048602 | NJ-CHE-FT2-048602 | 2/1/2016 | Email from Saurabh Rastogi to Chemours executives regarding the Credit Agreement Amendment and Lenders' Presentation |
| PTX07460 | NJ-CHE-FT2-271047 | NJ-CHE-FT2-271173 | 2/2/2016 | Email from Alisha Bellezza to Mark Newman, Amy Trojanowski, and Sameer Ralhan forwarding a draft of DuPont's 2015 10-K |
| PTX07461 | AFFF-MDL-EID-FT-00034036 | AFFF-MDL-EID-FT-00034036 | 2/4/2016 | Email from Samantha Lee to Roger Greene and Michael Heffernan regarding prepayment and language clarification in the 10-K report |
| PTX07462 | NJ-CHE-FT2-260679 | NJ-CHE-FT2-260694 | 2/5/2016 | Prepayment Agreement between EIDP and Chemours re: advance of $190,000,000 for materials and services |
| PTX07463 | NJ-CHE-FT2-048619 | NJ-CHE-FT2-048619 | 2/5/2016 | Email from A. Bellezza to multiple recipients re: GS Report on PFOA and implications of jury decision in Bartlett vs. DuPont |
| PTX07464 | NJ-CHE-FT2-055474 | NJ-CHE-FT2-055477 | 2/6/2016 | Email chain between E. Bryan Snell and Mark Newman regarding liquidity issues for Chemours Executive Team (CET) to consider |
| PTX07465 | AFFF-MDL-EID-FT-00033808 | AFFF-MDL-EID-FT-00033819 | 2/8/2016 | Email chain between G. Friedman and E. Hoover, M. Heffernan re: GS Research on Chemours (CC) second bellwether PFOA case settlement |
| PTX07466 | NJ-CHE-FT2-048623 | NJ-CHE-FT2-048624 | 2/9/2016 | Email chain between A. Bellezza, D. Shelton, and others re: Chemours article and PFOA litigation updates |
| PTX07467 | NJ-CHE-FT2-055487 | NJ-CHE-FT2-055517 | 2/10/2016 | The document is an email from Alisha Bellezza to Mark Newman and others at Chemours, attaching the latest earnings files |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX07468 | NJ-CHE-FT2-048627 | NJ-CHE-FT2-048629 | 2/11/2016 | Chemours internal email chain discussing liquidity issues and the impact of changes in supplier finance and cash management programs |
| PTX07469 | NJ-CHE-FT2-055542 | NJ-CHE-FT2-055548 | 2/12/2016 | Email chain between Saurabh Rastogi and various Chemours and Greenhill & Co. representatives regarding the Chemours Dividend Analysis |
| PTX07470 | NJ-CHE-FT2-048633 | NJ-CHE-FT2-048636 | 2/12/2016 | Email chain between Chemours executives discussing liquidity issues and supplier finance program reductions |
| PTX07471 | NJ-CHE-FT2-055648 | NJ-CHE-FT2-055649 | 2/16/2016 | Email chain between Mark Newman and James Babski re: September Board Materials and preparation for the Board meeting on February 23, 2016 |
| PTX07472 | NJ-CHE-FT2-024126 | NJ-CHE-FT2-024127 | 2/18/2016 | Email chain between D. Shelton and various recipients re: Moody's PFOA report and its implications for Chemours and DuPont |
| PTX07473 | NJ-CHE-FT2-024092 | NJ-CHE-FT2-024094 | 2/18/2016 | Email chain between Saurabh Rastogi and Chemours executives re: Moody's PFOA report review and amendment materials |
| PTX07474 | AFFF-MDL-EID-FT-00075250 | AFFF-MDL-EID-FT-00075252 | 2/18/2016 | Email chain between M. Heffernan and C. Hopper regarding Nick Talking Points and disclosure sensitivity |
| PTX07475 | AFFF-MDL-EID-FT-00075260 | AFFF-MDL-EID-FT-00075261 | 2/18/2016 | Email from Michael Heffernan to Donna Grier regarding Nick's talking points on Chemours' financial agreements and obligations |
| PTX07476 | AFFF-MDL-EID-FT-00075262 | AFFF-MDL-EID-FT-00075281 | 2/18/2016 | Email chain between M. Heffernan and P. Whalen regarding a Treasury meeting and Pchem learnings |
| PTX07477 | OAG-DuPont 0318671 | OAG-DuPont 0318693 | 2/19/2016 | Amendment No. 2 to the Credit Agreement dated May 12, 2015, among Chemours, and JPMorgan Chase Bank, N.A., executed on February 19, 2016 |
| PTX07478 | NJ-CHE-FT2-024166 | NJ-CHE-FT2-024168 | 2/19/2016 | Email chain between Mark P. Vergnano and Ed Breen regarding credit amendment, PFOA liability assistance, and Moody's report |
| PTX07479 | NJ-CHE-FT2-024169 | NJ-CHE-FT2-024171 | 2/19/2016 | Email chain between Mark Vergnano and Ed Breen regarding a credit amendment, PFOA liability assistance, and Moody's report |
| PTX07480 | AFFF-MDL-EID-FT-00033686 | AFFF-MDL-EID-FT-00033686 | 2/19/2016 | Email exchange between Ann Giancristoforo and Roneal Desai regarding the public availability of the Chemours fairness opinion |
| PTX07481 | AFFF-MDL-EID-FT-00205341 | AFFF-MDL-EID-FT-00205349 | 2/19/2016 | Email from Stacy L. Fox to Edward D. Breen and Nicholas C. Fanandakis regarding a draft Moody's report on Chemours and DuPont |
| PTX07482 | NJ-CHE-FT2-260896 | NJ-CHE-FT2-260901 | 2/20/2016 | Email chain between M. Vergnano and S. Ralhan regarding follow-up on conversations about merger issues and financial obligations between Chemours and DuPont |
| PTX07483 | NJ-CHE-FT2-024208 | NJ-CHE-FT2-024214 | 2/20/2016 | Email chain between Sameer Ralhan and various recipients re: Note to DD and financial and contractual obligations between DuPont and Chemours |
| PTX07484 | AFFF-MDL-EID-FT-00208471 | AFFF-MDL-EID-FT-00208494 | 2/22/2016 | Email from L. West to B. Roof and A. Koch regarding the final check of Amendment No. 2 to the Credit Agreement with Chemours |
| PTX07485 | NJ-CHE-FT2-055727 | NJ-CHE-FT2-055729 | 2/23/2016 | Email from Saurabh Rastogi to Mark Newman and Reg Malmberg regarding dividend payout percentages as a percentage of free cash flow |
| PTX07486 | NJ-CHE-FT2-075766 | NJ-CHE-FT2-075773 | 2/23/2016 | Email chain between L. West, S. Ralhan, and M. Heffernan regarding follow-up conversations about liquidity, legal issues, and separation agreements between DuPont and Chemours |
| PTX07487 | AFFF-MDL-EID-FT-00075127 | AFFF-MDL-EID-FT-00075128 | 2/23/2016 | Email chain between M. Heffernan and D. Grier regarding Moody's report on PFOA case schedule affecting Chemours' liability and credit risks |
| PTX07488 | AFFF-MDL-EID-FT-00089753 | AFFF-MDL-EID-FT-00089782 | 2/23/2016 | Chemours Company Form 8-K: Draft regarding credit amendment, liquidity letter, and indemnification |
| PTX07489 | NJ-CHE-FT2-260548 | NJ-CHE-FT2-260548 | 2/25/2016 | Letter from S. Fox to D. Shelton re: Chemours' non-compliance with penalty payment obligations under the Consent Decree for the Belle, West Virginia facility, and DuPont's subsequent indemnity claim against Chemours |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX07490 | NJ-CHE-FT2-055854 | NJ-CHE-FT2-055897 | 2/25/2016 | Email from Marin Gagliardi to Mark Newman and Sameer Ralhan regarding TD Liability Management and High Yield Market Update |
| PTX07491 | NJ-CHE-FT2-048746 | NJ-CHE-FT2-048746 | 2/25/2016 | Email from A. Bellezza re: Post Call Reports with attached Morningstar and Barclays reports on Chemours' financial performance and liquidity |
| PTX07492 | NJ-CHE-FT2-055909 | NJ-CHE-FT2-055911 | 2/26/2016 | Email re: Chemours Credit Rating |
| PTX07493 | NJ-CHE-FT2-048757 | NJ-CHE-FT2-048760 | 2/27/2016 | Email chain between D. Shelton, M. Vergnano, M. Newman, and others regarding Chemours' credit rating and liquidity challenges |
| PTX07494 | AFFF-MDL-EID-FT-00155530 | AFFF-MDL-EID-FT-00155533 | 2/27/2016 | Email chain between Nick C. Fanandakis and Mark Newman regarding Chemours' credit rating and liquidity challenges |
| PTX07495 | AFFF-MDL-EID-FT-00205377 | AFFF-MDL-EID-FT-00205379 | 2/27/2016 | Chemours internal email discussing potential credit rating downgrade impacts and liquidity challenges |
| PTX07496 | AFFF-MDL-EID-FT-00154499 | AFFF-MDL-EID-FT-00154503 | 2/29/2016 | Email chain between D. Grier and N. Fanandakis re: Chemours Credit Rating and potential Moody's downgrade |
| PTX07497 | AFFF-MDL-EID-FT-00094043 | AFFF-MDL-EID-FT-00094044_0017 | 3/1/2016 | Email from Kyle J. Hatton at Skadden to multiple recipients regarding Project Orion and the S-4 Draft |
| PTX07498 | NJ-CHE-FT2-024431 | NJ-CHE-FT2-024434 | 3/2/2016 | Email chain between Mark Vergnano and Mark Newman regarding Chemours' credit rating and related financial concerns |
| PTX07499 | NJ-CHE-FT2-075937 | NJ-CHE-FT2-075938 | 3/10/2016 | Email from L. West to S. Ralhan re: Confirmation of phone call and discussion on IT expenses, cash true up calculation, site service agreements, offsetting amounts, Sentinel residual costs, and legal matters |
| PTX07500 | NJ-CHE-FT2-015755 | NJ-CHE-FT2-015763 | 3/10/2016 | Email chain between Sameer Ralhan and Linda B. West re: Follow-up to conversations on liquidity, legal issues, and separation agreements |
| PTX07501 | NJ-CHE-FT2-056117 | NJ-CHE-FT2-056119 | 3/14/2016 | Email from Mark Newman to Mark Vergnano regarding changes to 2016 objectives with an attachment titled "Mark Newman 2016 Objectives.docx |
| PTX07502 | NJ-CHE-FT2-048797 | NJ-CHE-FT2-048803 | 4/1/2016 | Email from Kathleen A. Shelton to Dave Shelton regarding media coverage and DuPont's handling of PFOA issues |
| PTX07503 | NJ-CHE-FT2-024805 | NJ-CHE-FT2-024807 | 4/7/2016 | Email chain between A. Bellezza and G. Friedman re: Chemours liabilities and indemnification disclosure |
| PTX07504 | NJ-CHE-FT2-176259 | NJ-CHE-FT2-176260 | 4/7/2016 | Email chain between A. Bellezza, C. Evans, and others regarding PFOA liabilities and indemnification related to Chemours and DuPont |
| PTX07505 | NJ-CHE-FT2-024810 | NJ-CHE-FT2-024811 | 4/8/2016 | Email between Mark Vergnano and Sameer Ralhan regarding S&P's downgrade of Chemours' corporate ratings and communication strategy |
| PTX07506 | NJ-CHE-FT2-024818 | NJ-CHE-FT2-024819 | 4/8/2016 | Email chain between Chemours executives regarding the S&P ratings downgrade and the company's response strategy |
| PTX07507 | NJ-CHE-FT2-056332 | NJ-CHE-FT2-056333 | 4/8/2016 | Email chain between S. Ralhan, M. Newman, and M. Vergnano regarding S&P's downgrade of Chemours' corporate ratings and communication |
| PTX07508 | NJ-CHE-FT2-004793 | NJ-CHE-FT2-004795 | 4/12/2016 | Email chain between Robert Ford and Chemours employees re: Q1 Environmental Discussion and PFOA EPA standards |
| PTX07509 | NJ-CHE-FT2-057238 | NJ-CHE-FT2-057246 | 4/26/2016 | Email chain between Mark Newman and Michael J. Bosacco re: Direct Cash Forecast summary and US cash balance projections for Q2 2016 |
| PTX07510 | NJ-CHE-FT2-177669 | NJ-CHE-FT2-177685 | 4/29/2016 | Chemours Company email chain between Alisha Bellezza and Lori Ursomarso regarding the draft of the 1Q16 Earnings Conference Call Script |
| PTX07511 | NJ-CHE-FT2-057346 | NJ-CHE-FT2-057347 | 5/4/2016 | Email chain between Mark Newman and Alisha Bellezza regarding the UBS report and financial outlook for The Chemours Company |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX07512 | NJ-CHE-FT2-057359 | NJ-CHE-FT2-057375 | 5/5/2016 | PwC communication to Chemours re: the draft Q1 2016 Audit Committee report and representation letter |
| PTX07513 | NJ-CHE-FT2-048865 | NJ-CHE-FT2-048874 | 5/18/2016 | Email chain between Chemours executives discussing a Fortune feature on Chemours and addressing inaccuracies in reported financial liabilities |
| PTX07514 | OAG-Chem-074899 | OAG-Chem-074903 | 5/19/2016 | Email chain between S. Shoemaker, D. Leeds, A. Hartten, and J. Liu re: the final PFOA/PFOS Health Advisory and related liability accrual for Chemours |
| PTX07515 | OAG-Chem-146206 | OAG-Chem-146206 | 5/27/2016 | Chemours appointment letter: Sheryl Telford as Director, Environment, Health, Safety and Remediation effective July 1, 2015 |
| PTX07516 | NJ-CHE-FT2-057708 | NJ-CHE-FT2-057711 | 6/3/2016 | Email chain between Mark Newman and James Babski regarding the Citron report and its impact on Chemours |
| PTX07517 | NJ-CHE-FT2-179770 | NJ-CHE-FT2-179771 | 6/9/2016 | Email chain between Alisha Bellezza and Mark Newman re: the forwarding of a Chemours investor presentation and discussion on EPA's new health advisory for PFOA |
| PTX07518 | NJ-CHE-FT2-179865 | NJ-CHE-FT2-179866 | 6/13/2016 | Email chain between Alisha Bellezza, E Blair Althouse, and Chris Buccini re: Chemours letter of credit and financial arrangements with M&T |
| PTX07519 | NJ-CHE-FT2-057956 | NJ-CHE-FT2-057959 | 6/21/2016 | Email chain between Mark Newman and Alisha Bellezza re: RBC High Yield Desk Commentary on Chemical Sector |
| PTX07520 | NJ-CHE-FT2-180236 | NJ-CHE-FT2-180252 | 6/24/2016 | Email from Danish H. Ali at KPMG to Alisha Bellezza at Chemours re: ERM liquidity constraints |
| PTX07521 | NJ-CHE-FT2-048970 | NJ-CHE-FT2-048979 | 7/6/2016 | Email from Alyssa LaCorte at FTI Consulting to Chemours executives re: media coverage of DuPont's liability and its impact on Chemours |
| PTX07522 | NJ-CHE-FT2-026888 | NJ-CHE-FT2-026888 | 7/12/2016 | Email chain between D. Shelton and S. Slayton re: Forwarded letter from S. Fox |
| PTX07523 | NJ-CHE-FT2-026894 | NJ-CHE-FT2-026894 | 7/13/2016 | Email from Dave Shelton to Mark Vergnano and Mark Newman regarding a forwarded July 12, 2016 letter |
| PTX07524 | NJ-CHE-FT2-004788 | NJ-CHE-FT2-004788 | 7/21/2016 | Email chain between D. Shelton and others re: Letter from S. Fox and discussion of initial impressions |
| PTX07525 | NJ-CHE-FT2-258590 | NJ-CHE-FT2-258592 | 7/22/2016 | Email chain between Mark Vergnano and Nicholas C. Fanandakis regarding discussions on PFOA settlement strategies and financial responsibilities between Chemours and DuPont |
| PTX07526 | NJ-CHE-FT2-258078 | NJ-CHE-FT2-258079 | 7/22/2016 | Email chain between M. Vergnano and N. Fanandakis re: discussions on PFOA litigation settlement and cost-sharing between Chemours and DuPont |
| PTX07527 | NJ-CHE-FT2-260502 | NJ-CHE-FT2-260502 | 7/22/2016 | Email from M. Vergnano to N. Fanandakis re alignment on the approach to the PFOA issue and settlement discussions between Chemours and DuPont |
| PTX07528 | NJ-CHE-FT2-258424 | NJ-CHE-FT2-258427 | 7/24/2016 | Email chain between Mark Vergnano and Nicholas Fanandakis regarding discussions on PFOA settlement strategies and financial responsibilities |
| PTX07529 | NJ-CHE-FT2-026966 | NJ-CHE-FT2-026967 | 7/27/2016 | Email chain between M. Vergnano, M. Newman, and A. Bellezza regarding 2Q16 debt repurchase and PFOA settlement considerations |
| PTX07530 | NJ-CHE-FT2-050201 | NJ-CHE-FT2-050228 | 9/12/2016 | Chemours and DuPont correspondence re: indemnification obligations for asbestos-related liabilities under the Master Separation Agreement |
| PTX07531 | NJ-CHE-FT2-059048 | NJ-CHE-FT2-059049 | 10/21/2016 | Email between M. Newman, A. Trojanowski, and S. Ralhan re: 2017 uses of free cash flow, including stock repurchases and dividend increases |
| PTX07532 | NJ-CHE-FT2-059288 | NJ-CHE-FT2-059310 | 10/21/2016 | PwC Draft Audit Committee Report for The Chemours Company Q3 2016 Review |
| PTX07533 | NJ-CHE-FT2-182569 | NJ-CHE-FT2-182594 | 10/23/2016 | Chemours email from Alisha Bellezza to Mark Newman regarding draft earnings release and deck for third quarter 2016 |
| PTX07534 | NJ-CHE-FT2-028078 | NJ-CHE-FT2-028082 | 11/2/2016 | Email chain between Mark Vergnano and Alvenia Scarborough re: Chemours in Bloomberg Businessweek's "50 Companies to Watch" list |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX07535 | NJ-CHE-FT2-060956 | NJ-CHE-FT2-060984 | 11/28/2016 | Chemours presentation on November 28, 2016, detailing financial performance, strategic initiatives, and market positioning across various segments, including Titanium Technologies and Fluoroproducts |
| PTX07536 | NJ-CHE-FT2-060377 | NJ-CHE-FT2-060378 | 12/21/2016 | Email chain between E. Blair Althouse and others re: Late Invoices Held Up In Web Cycles and progress on reducing late payments |
| PTX07537 | NJ-CHE-FT2-060382 | NJ-CHE-FT2-060383 | 12/21/2016 | Email chain between A. Bellezza and M. Newman re: Small N.J. town's $1.1 billion lawsuit against DuPont |
| PTX07538 | NJ-CHE-FT2-060387 | NJ-CHE-FT2-060392 | 12/21/2016 | Email chain between Mark Newman and Bradley Bell regarding Ipreo Afternoon News and broader market commentary on December 21, 2016 |
| PTX07539 | NJ-CHE-FT2-071028 | NJ-CHE-FT2-071030 | 12/21/2016 | Email chain regarding Chemours and DuPont losing the third PFOA trial with a $2M award and pending punitive damages |
| PTX07540 | NJ-CHE-FT2-283365 | NJ-CHE-FT2-283373 | 1/27/2016 | Chemours Company Board of Directors meeting minutes from January 27-28, 2016 |
| PTX07541 | NJ-CHE-FT2-000560 | NJ-CHE-FT2-000775 | 12/1/2016 | Chemours 2016 10K |
| PTX07542 | NJ-CHE-FT2-224504 | NJ-CHE-FT2-224505 | 1/5/2017 | Email chain between Sheryl Telford and Tom Ei regarding Chemours Q4 estimate detail question and permit transfers |
| PTX07543 | NJ-CHE-FT2-224530 | NJ-CHE-FT2-224531 | 1/10/2017 | Email from Craig L. Bartlett to Chemours CRG employees regarding the review and update of site information for SEC filing |
| PTX07544 | NJ-CHE-FT2-028860 | NJ-CHE-FT2-028860 | 1/12/2017 | Email from A. Bellezza to M. Vergnano and others re Chemours' increased litigation exposure estimates and indemnification liabilities related to DuPont litigation and environmental remediation |
| PTX07545 | NJ-CHE-FT2-060422 | NJ-CHE-FT2-060429 | 1/17/2017 | Email from T. Claps to M. Newman and A. Bellezza re the PFOA Global Settlement estimate of $550M and the commencement of a new trial |
| PTX07546 | NJ-CHE-FT2-028915 | NJ-CHE-FT2-028917 | 1/24/2017 | Email from D. Shelton to M. Vergnano and M. Newman re punitive awards challenging DuPont's plan to transfer cancer liabilities to Chemours |
| PTX07547 | AFFF-MDL-EID-FT-00092859 | AFFF-MDL-EID-FT-00092860_0021 | 2/1/2017 | Email from Charles E. Clayton to Margot Hintlian regarding the realizability of Chemours indemnifications for Q4 2016, with an attached memo |
| PTX07548 | AFFF-MDL-EID-FT-00021168 | AFFF-MDL-EID-FT-00021170 | 2/4/2017 | EIDP Board of Directors special meeting on 2/4/2017, discussed potential global settlement of PFOA multidistrict litigation with Chemours and authorized Mr. Breen to offer a settlement |
| PTX07549 | NJ-CHE-FT2-028920 | NJ-CHE-FT2-028921 | 2/5/2017 | Email chain between D. Shelton and multiple recipients re: Term Sheet subject to Joint Defense Privilege |
| PTX07550 | NJ-CHE-FT2-028974 | NJ-CHE-FT2-028976 | 2/11/2017 | Email chain between M. Vergnano, M. Newman, and A. Trojanowski regarding discrepancies in AC materials and financial figures |
| PTX07551 | NJ-CHE-FT2-060533 | NJ-CHE-FT2-060536 | 2/13/2017 | Email chain between M. Vergnano, A. Bellezza, and others regarding the PFOA settlement and its impact on Chemours' credit overhang |
| PTX07552 | NJ-CHE-FT2-060550 | NJ-CHE-FT2-060556 | 2/14/2017 | Email chain between A. Bellezza and W. Whitticom re: Updated bond quotes and strategy meeting for Chemours |
| PTX07553 | NJ-CHE-FT2-186117 | NJ-CHE-FT2-186120 | 2/15/2017 | Email chain between Alisha Bellezza and Derek McNulty re: Trading Update on HY & Lev Loan |
| PTX07554 | NJ-CHE-FT2-060823 | NJ-CHE-FT2-060823 | 2/20/2017 | Email chain between M. Newman, E. B. Althouse, D. Shelton, and C. Buccini regarding the PFOA settlement and potential credit rating implications |
| PTX07555 | NJ-CHE-FT2-061401 | NJ-CHE-FT2-061404 | 3/1/2017 | Chemours Barclays Materials ROC Stars Conference |
| PTX07556 | NJ-CHE-FT2-061207 | NJ-CHE-FT2-061363 | 3/21/2017 | Chemours and Evercore discussion materials dated March 21, 2017, regarding strategic alternatives and financial analysis |
| PTX07557 | NJ-CHE-FT2-062861 | NJ-CHE-FT2-059436 | 4/1/2017 | Chemours document: Strategy decks and capital allocation plans for 2017, including financial projections and objectives for capital deployment |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX07558 | NJ-CHE-FT2-080844 | NJ-CHE-FT2-080845 | 4/7/2017 | Email chain between Sameer Ralhan and Derek Anderson regarding comments on the Capital Plan deck |
| PTX07559 | NJ-CHE-FT2-188716 | NJ-CHE-FT2-188718 | 4/10/2017 | Email chain between A. Bellezza and S. Ralhan regarding comments on the Capital Plan deck |
| PTX07560 | NJ-CHE-FT2-110892 | NJ-CHE-FT2-110940 | 4/11/2017 | Chemours 10-Q report for the quarterly period ended March 31, 2017 |
| PTX07561 | NJ-CHE-FT2-111029 | NJ-CHE-FT2-111033 | 4/17/2017 | Email chain between S. Telford, S. Shoemaker, and J. Liu re: Review and upgrade of BOR charts and financial outlook adjustments |
| PTX07562 | NJ-CHE-FT2-049487 | NJ-CHE-FT2-049490 | 6/1/2017 | Email chain between J. Mazza, D. Shelton, and S. Fox re Chemours' indemnification obligations in the Alabama PFOA lawsuit |
| PTX07563 | NJ-CHE-FT2-193280 | NJ-CHE-FT2-193282 | 7/23/2017 | Email chain between Tim Quandt and Alisha Bellezza re: Draft Capital Allocation Board Deck |
| PTX07564 | NJ-CHE-FT2-193470 | NJ-CHE-FT2-193473 | 7/25/2017 | Email chain between Alisha Bellezza and Tim Quandt re: Draft Capital Allocation Board Deck |
| PTX07565 | NJ-CHE-FT2-064512 | NJ-CHE-FT2-064525 | 8/1/2017 | Chemours - Second Quarter 2017 Q&A document discusses corporate financial outlook, legal issues including PFOA settlements, and updates on various business segments |
| PTX07566 | NJ-CHE-FT2-030581 | NJ-CHE-FT2-030643 | 8/2/2017 | Chemours Company Q2 2017 financial results and outlook, including earnings materials, segment performance, and strategic initiatives |
| PTX07567 | NJ-CHE-FT2-049898 | NJ-CHE-FT2-049898 | 8/23/2017 | Chemours letter to S. Fox regarding potential indemnification from DuPont for liabilities related to the Fayetteville Works site in North Carolina |
| PTX07568 | AFFF-MDL-EID-00174214 | AFFF-MDL-EID-00174225 | 8/24/2017 | Amendment Number 1 to the Separation Agreement between E. I. du Pont de Nemours and Company and The Chemours Company, dated 8/24/2017 |
| PTX07569 | NJ-CHE-FT2-258063 | NJ-CHE-FT2-258064 | 8/29/2017 | Email chain between M. Vergnano and D. Shelton re: Insurance documents and Chemours' request for DuPont's cooperation |
| PTX07570 | NJ-CHE-FT2-049551 | NJ-CHE-FT2-049552 | 8/31/2017 | Email from David C. Shelton to Mark P. Vergnano regarding a Spill Act Directive from NJDEP addressed to DuPont and Chemours |
| PTX07571 | NJ-CHE-FT2-049555 | NJ-CHE-FT2-049555 | 9/6/2017 | Letter from J. Mazza of DuPont to D. Shelton of Chemours re defense and indemnification in the Carney's Point Township case and others |
| PTX07572 | NJ-CHE-FT2-049899 | NJ-CHE-FT2-049929 | 9/7/2017 | Complaint and motions by the State of North Carolina against The Chemours Company FC, LLC for environmental violations related to water contamination |
| PTX07573 | NJ-CHE-FT2-101970 | NJ-CHE-FT2-101970 | 9/15/2017 | Email from Mary Erin Mariani to Lyn H. Brantley, Sheryl A. Telford, and Andrew S. Hartten regarding NJ PFOA and PFNA |
| PTX07574 | NJ-CHE-FT2-125070 | NJ-CHE-FT2-125071 | 9/28/2017 | Email chain between S. Telford, B. Ontjes, and others re: Remediation Uncertainties and USS lead and groundwater remediation options |
| PTX07575 | NJ-CHE-FT2-258330 | NJ-CHE-FT2-258370 | 9/30/2017 | KPMG materials: Project Beta Performance Chemicals Balance Sheet Adjustment Bridge for December 31, 2013, and 2014, and September 30, 2014, updated April 9, 2015 |
| PTX07576 | NJ-CHE-FT2-030986 | NJ-CHE-FT2-030986 | 10/13/2017 | Email from Mark E. Newman to Chemours directors regarding Moody's upgrade of Chemours corporate rating |
| PTX07577 | NJ-CHE-FT2-102186 | NJ-CHE-FT2-102186 | 10/23/2017 | Email from D. Shelton to S. Fox and J. Mazza regarding a letter about the State of North Carolina's lawsuit against Chemours |
| PTX07578 | NJ-CHE-FT2-084533 | NJ-CHE-FT2-084536 | 10/25/2017 | Email chain between B. Ontjes, S. Ralhan, and M. Newman regarding August BOD slides and discrepancies in FCF and EBITDA |
| PTX07579 | NJ-CHE-FT2-102222 | NJ-CHE-FT2-102223 | 10/30/2017 | Email from Lyn H. Brantley to Julie S. Mazza regarding defense and indemnification in the case of Cape Fear Public Utility v. The Chemours Company et al. |
| PTX07580 | NJ-CHE-FT2-065478 | NJ-CHE-FT2-065480 | 11/3/2017 | Email chain between A. Trojanowski and M. Newman re: Sample APB 23 disclosures and liquidity strategy |
| PTX07581 | NJ-CHE-FT2-197859 | NJ-CHE-FT2-197876 | 11/3/2017 | transcript of The Chemours Company's Q3 2017 Earnings Call held on November 3, 2017 |
| PTX07582 | NJ-CHE-FT2-031192 | NJ-CHE-FT2-031192 | 11/22/2017 | Chemours email from Mark Newman to directors regarding S&P ratings upgrade in November 2017 |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX07583 | NJ-CHE-FT2-199679 | NJ-CHE-FT2-199695 | 11/29/2017 | Email chain between Lilli Burns, Kaitlin Hein, and Steve Lajoie regarding updates to the Mark N presentation for Chemours Investor Day 2017 |
| PTX07584 | NJ-CHE-FT2-072276 | NJ-CHE-FT2-072319 | 1/15/2018 | Email from B. Morris to Chemours ERM Team re: Proposed 2018 ERM CET Presentation Calendar |
| PTX07585 | NJ-CHE-FT2-085853 | NJ-CHE-FT2-085854 | 1/22/2018 | Email chain between Mark Newman and Sameer Ralhan regarding comments on the Capital Plan deck and cash flow discrepancies |
| PTX07586 | NJ-CHE-FT2-066546 | NJ-CHE-FT2-066579 | 2/4/2018 | Email from Alisha Bellezza to Mark Newman regarding a draft Chemours Agency Presentation for February 2018 |
| PTX07587 | NJ-CHE-FT2-066924 | NJ-CHE-FT2-066927 | 2/8/2018 | Email from Tom Claps to Alisha Bellezza and Mark Newman regarding a new PFOA lawsuit in Ohio and its low risk to Chemours and DuPont |
| PTX07588 | NJ-CHE-FT2-049872 | NJ-CHE-FT2-049873 | 2/9/2018 | Email from Dave Shelton to Mark P. Vergnano and others regarding a statement by DuPont about a recent lawsuit and indemnification issues |
| PTX07589 | NJ-CHE-FT2-049879 | NJ-CHE-FT2-049881 | 2/9/2018 | Email chain between D. Shelton and J. Mazza re: DuPont's indemnification statement in response to a recent lawsuit |
| PTX07590 | AFFF-MDL-EID-FT-00093465 | AFFF-MDL-EID-FT-00093469 | 2/14/2018 | Email chain between Colleen P. Hopper and Levi Jekel re: Chemours Realizability Memo and attached document "Realizability of Chemours Indemnifications Q4 17 - Final" |
| PTX07591 | NJ-CHE-FT2-031956 | NJ-CHE-FT2-031957 | 4/17/2018 | Email chain between L. Mckay, M. Newman, S. Ralhan, and M. Vergnano re: Strategy Capital work and Transformation Plan #2 |
| PTX07592 | NJ-CHE-FT2-049931 | NJ-CHE-FT2-049931 | 4/17/2018 | Email from D. Shelton to S. Fox and J. Mazza re the amended complaint filed in North Carolina against Chemours, with a notice of potential indemnification from DuPont |
| PTX07593 | NJ-CHE-FT2-049977 | NJ-CHE-FT2-049978 | 4/18/2018 | Letter from J. Mazza to D. Shelton re: third-party claims and indemnification related to PFOA and GenX contamination at the Dordrecht site |
| PTX07594 | NJ-CHE-FT2-049984 | NJ-CHE-FT2-049984 | 4/25/2018 | Email from Cathy Kleimann to Dave Shelton regarding an indemnification request, with an attached letter from Julie Mazza |
| PTX07595 | NJ-CHE-FT2-049986 | NJ-CHE-FT2-050030 | 4/25/2018 | Correspondence from J. Mazza to D. Shelton re the defense and indemnification of DuPont and Chemours in lawsuits filed by the State of Ohio and New Jersey-American Water Company |
| PTX07596 | NJ-CHE-FT2-032333 | NJ-CHE-FT2-032333 | 5/22/2018 | Email chain between Mark P. Vergnano and Bradley Bell regarding Chemours financing and board oversight issues |
| PTX07597 | AFFF-MDL-EID-FT-00095237 | AFFF-MDL-EID-FT-00095246 | 5/24/2018 | Email from D. Grier to F. Markey, M. Heffernan, L. Conslato, and B. Venema regarding Chemours slides on cash contingencies |
| PTX07598 | AFFF-MDL-EID-FT-00191945 | AFFF-MDL-EID-FT-00191949 | 6/25/2018 | DowDuPont Inc. Board of Directors telephonic meeting held on June 25, 2018 |
| PTX07599 | NJ-CHE-FT2-032461 | NJ-CHE-FT2-032461 | 7/19/2018 | Email chain between M. Vergnano and S. Ralhan re: Capital Allocation Materials and board discussion |
| PTX07600 | NJ-CHE-FT2-068109 | NJ-CHE-FT2-068126 | 7/30/2018 | Board of Directors meeting agenda for The Chemours Company on July 30, 2018, covering financial updates, contract approvals, and site updates |
| PTX07601 | NJ-CHE-FT2-033104 | NJ-CHE-FT2-033143 | 11/20/2018 | Chemours Investor Perception Study Report |
| PTX07602 | NJ-CHE-FT2-050121 | NJ-CHE-FT2-050122 | 12/5/2018 | Email chain between Julie S. Mazza and Lyn Brantley regarding Dordrecht Matters and additional claims for indemnification |
| PTX07603 | NJ-CHE-FT2-151563 | NJ-CHE-FT2-151585 | 1/31/2019 | Draft email from A. Trojanowski to K. Hein and J. Lock re the Chemours Company's fourth quarter and full-year 2018 earnings conference call script |
| PTX07604 | NJ-CHE-FT2-050178 | NJ-CHE-FT2-050195 | 3/26/2019 | Letter from J. Mazza to D. Shelton re a formal notice under the Master Separation Agreement related to a directive from the New Jersey Department of Environmental Protection concerning PFAS contamination |
| PTX07605 | NJ-CHE-FT2-102753 | NJ-CHE-FT2-102758 | 3/28/2019 | Letter from the New Jersey Attorney General to Chemours re lawsuits and directives related to DuPont contamination in New Jersey |
| PTX07606 | NJ-CHE-FT2-070146 | NJ-CHE-FT2-070200 | 3/29/2019 | Strategic M&A Discussion Materials presented to Chemours on March 29, 2019, by The Valence Group |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX07607 | NJ-CHE-FT2-102801 | NJ-CHE-FT2-102802 | 4/5/2019 | Email from Lyn Brantley to Dave Shelton, Jeffrey M. Wintner, and Todd Coomes regarding the NJDEP Statewide PFAS Directive and Chemours' position on defense and indemnification of DuPont under the Master Separation Agreement |
| PTX07608 | AFFF-MDL-EID-FT-00207621 | AFFF-MDL-EID-FT-00207625 | 4/12/2019 | Email exchange between J. Mazza and L. Brantley regarding the EPA/NJDEP letter about the DuPont Parlin NJ site and related indemnification issues |
| PTX07609 | NJ-CHE-FT2-102834 | NJ-CHE-FT2-102853 | 4/15/2019 | Email chain between Chemours and DuPont re defense and indemnification under the Master Separation Agreement in response to NJDEP directives |
| PTX07610 | NJ-CHE-FT2-102888 | NJ-CHE-FT2-102888 | 7/25/2019 | Email from D. Shelton to J. Wintner, M. Guest, and J. Savarese re a forwarded letter with an attachment titled "QIet2019-02.pdf." |
| PTX07611 | NJ-CHE-FT2-157605 | NJ-CHE-FT2-157691 | 10/18/2019 | Chemours' Brief in Opposition to Defendants' Motion to Dismiss for Lack of Subject Matter Jurisdiction" filed in the Court of Chancery of the State of Delaware |
| PTX07612 | NJ-CHE-FT2-102889 | NJ-CHE-FT2-102889 | 10/21/2019 | Email from D. Shelton to M. Quirk, O. Lefkon, and C. Wright re Chemours Chancery Court filing and settlement discussions |
| PTX07613 | OAG-Chem-201377 | OAG-Chem-201387 | 6/2/2020 | Email from John Logue to Jason Canterbury regarding an article on PFAS air deposition with an attached PDF titled "ACS PFAS Air Deposition Article" |
| PTX07614 | NJ-CHE-FT2-106162 | NJ-CHE-FT2-106163 | 11/15/2020 | Document detailing current remediation obligations and environmental liabilities, including a $295MM liability estimate for all sites as of December 2014 |
| PTX07615 | NJ-CHE-FT2-280905 | NJ-CHE-FT2-280906 | 1/22/2021 | News release re the resolution of legacy PFAS claims and settlement of Ohio multi-district PFOA litigation by DuPont, Corteva, and Chemours |
| PTX07616 | EID071704 | EID0071704 | 3/16/1982 | Letter from. G. Kennedy to J. Seifter Re: C-8 Effect on Rat Gestation |
| PTX07617 | EID072052 | EID072052 | 4/20/1982 | Letter from B. McKusick to T. O'Bryan Re: Haskell Reports |
| PTX07618 | EID108040 | EID108043 | 9/27/1989 | Letter from C. Reinhardt to EPA Re: Two Week Subchronic Gavage Study on C8 |
| PTX07619 | EID108047 | EID108087 | 10/28/1991 | Letter from C. Reinhardt to EPA Re: Induction of Leydig Cell Adenomas |
| PTX07620 | | | 9/30/2023 | The Chemours Company September 2023 Form 10Q |
| PTX07621 | | | 9/30/2015 | The Chemours Company September 2015 Form 10Q |
| PTX07622 | | | 6/30/2015 | The Chemours Company June 2015 10Q |
| PTX07623 | | | 11/17/1997 | New Jersey Register Volume 29, Number 22 29 N.J. Reg. 4913(a) |
| PTX07624 | | | | DuPont deck: Chambers Works and ISRA |
| PTX07625 | NJDEP-DPNT-CW00413611 | NJDEP-DPNT-CW00413611 | 8/12/2014 | Letter from S. Telford to M. Pedersen |
| PTX07626 | EID_CW00044510 | EID_CW00044519 | 9/8/2014 | DuPont deck: New Performance Chemicals Company A Major Global Chemical Company |
| PTX07627 | NJDEP-DPNT-CW00420932 | NJDEP-DPNT-CW00420933 | 9/11/2014 | Email chain between T. Layre, M. Lukas, S. Telford re: Follow up |
| PTX07628 | EID_CW00001341 | EID_CW00001568 | 1/30/2015 | Letter from S. Telford to K. Kratina re: Nonapplicability of ISRA to DuPont's Pending Restructuring |
| PTX07629 | | | 9/30/2015 | The Chemours Company September 30, 2015 Form 10-Q |
| PTX07630 | NJ-CHE-FT2-282939 | NJ-CHE-FT2-282953 | 5/7/2015 | Certificate to Houlihan Lokey Regarding Financial Statements and Projections |
| PTX07631 | | | | NJDEP Website Guidance: Contaminated Site Remediation & Redevelopment Site Remediation Following the Industrial Site Recovery Act (ISRA); Official Site of the State of New Jersey https://www.nj.gov/dep/srp/isra/isra_applicability.htm |
| PTX07632 | CWNRD-CC-2530149 | CWNRD-CC-2530149 | 1/14/2014 | DuPont deck: Final Site Configuration Recommendation |
| PTX07633 | CWNRD-CC-2153362 | CWNRD-CC-2153362 | | Deck: Remediation Proram Information- |
| PTX07634 | AFFF-MDL-EID-FT-00135836 | AFFF-MDL-EID-FT-00135845 | 5/11/2015 | Agreement as to Funds Flow |
| PTX07635 | NJ-LEGACY-0015040 | NJ-LEGACY-0015042 | 2/20/1992 | Note from DuPont call regarding switch from 3M C8 to in-house DuPont product |
| PTX07636 | NJDEP-DPNT-CW00413606 | NJDEP-DPNT-CW00413606 | 4/24/2014 | Email from J. Bono to T. Layre re: heads up! |
| | | | | |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX08000 | DT00003872 | DT00003875 | 4/18/2014 | **American Cancer Society, "Cancer Compensation Programs for People Exposed to Radiation as Part of Nuclear Weapons Testing"** |
| PTX08001 | Carey-EID-00159051 | Carey-EID-00195052 | 3/27/1981 | "Ammonium Perfluorooctanoate (FC-143) C-8 Compounds" memo dated March 27, 1981. |
| PTX08002 | DT00003427 | DT00003478 | 5/24/2013 | "C-8 Medical Panel Report," May 24, 2013, DT00003427. |
| PTX08003 | 3M_AFFF_MDL010233880 | 3M_AFFF_MDL010233890 | 5/26/1981 | "C-8 Program Status" memo dated May 26, 1981, EID090076. |
| PTX08004 | | | 12/3/2007 | Charles E. Bates and Charles H. Mullin, "Show Me the Money," Mealey's Litigation Report—Asbestos, dated December 3, 2007, DT0000246. |
| PTX08005 | DT00001398 | DT00001399 | Undated | Cumulative litigation costs incurred by DuPont on PFOA related matters, DT00001398. |
| PTX08006 | CAB000173 | CAB000184 | 8/20/2001 | Debbie Mulrooney and Cathie Barton, "Exposure Evaluation for New Process at Fayetteville Site," August 20, 2001, EID547022. |
| PTX08007 | DT00005797 | DT00005838 | 4/15/2019 | Deloitte Report Spreadsheet, . |
| PTX08008 | NJ-LEGACY-0015797 | NJ-LEGACY-0015798 | 10/30/1990 | DuPont Polymers Manufacturing Function, International C-8 Meeting, Concordville Inn |
| PTX08009 | NJ-LEGACY-0012078 | NJ-LEGACY-0012111 | 3/30/2010 | Letter from D. Boothe to M. LaReau Re: Response to RCRA Information Request for DuPont Chambers Works [139-0395-0000087] |
| PTX08010 | 006-0133-0147437 | 006-0133-0147441 | 1/24/2007 | Email from Daniel A. Turner |
| PTX08011 | DT00000585 | DT00000585 | 6/3/2014 | Email from Edward Trainor |
| PTX08012 | 015-0051-0002321 | 015-0051-0002332 | 2/19/2006 | Email from Kelli H. Hukura |
| PTX08013 | NJDEP-DPNT-CW02496323 | NJDEP-DPNT-CW02496327 | 11/22/2006 | Email from K. Hukura to B. Martin Re: News Clips re Pascagoula City Council Mtg |
| PTX08014 | DT00006750 | DT00006751 | 10/27/2014 | Email from Lisa Gilford to E. Trainor Re: Decision Tree |
| PTX08015 | 015-0051-0002220 | 015-0051-0002225 | 6/8/2006 | Email from Nathan J. Pepper |
| PTX08016 | DT00010956 | DT00010972 | 11/12/2014 | Email from Prashant Parikh |
| PTX08017 | DT00009733 | DT00009738 | 11/3/2014 | Email from Prashant Parikh |
| PTX08018 | NJ-CHE-FT2-024048 | NJ-CHE-FT2-024049 | 2/16/2016 | Wolf Settlement Indemnification letter dated February 16, 2016, NJ-CHE-FT2-024048. |
| PTX08019 | | | 3/6/1979 | H. Sheppard, "FC-143 in Teflon," March 6, 1979, EID714465. |
| PTX08020 | OAG-Chem-132784 | OAG-Chem-132802 | 3/25/2008 | Letter from A. Michael Kaplan, Ph. D. to U.S. Environmental Protection Agency, "Re: Perfluorooctanoic Acid (PFOA)Updated Occupational Serum Sampling," |
| PTX08021 | 006-0391-0000021 | 006-0391-0000022 | 3/1/2010 | Letter from David W. Boothe to U.S. Environmental Protection Agency dated March 1, 2010, 006-0391-0000021. |
| PTX08022 | DT00005630 | DT00005635 | 4/23/2014 | Letter from Deloitte to Skadden dated April 23, 2014, DT00005630. |
| PTX08023 | | | 1/26/2004 | Letter from Robert A. Bilott to U.S. Environmental Protection Agency, "TSCA Section 8(e) Reporting For PFOA," January 26, 2004. |
| PTX08024 | | | 7/3/2003 | Letter from Robert A. Bilott to U.S. Environmental Protection Agency, "TSCA Section 8(e) Reporting For PFOA," July 3, 2003 |
| PTX08025 | | | 1/14/2004 | Letter from Robert A. Bilott to U.S. Environmental Protection Agency, "PFOA ECA Process: PFOA Environmental Monitoring/Sampling Information (OPPT-2003-0012)," January 14, 2004. |
| PTX08026 | | | 2/3/2004 | Letter from Robert A. Bilott to U.S. Environmental Protection Agency, "PFOA ECA Process: Product Information (OPPT-2003-0012)," February 3, 2004. |
| PTX08027 | | | 2/19/2004 | Letter from Robert A. Bilott to U.S. Environmental Protection Agency, 'PFOA ECA Process: PFOA Environmental Monitoring/Sampling Information (OPPT-2003-0012/ AR-226)," February 19, 2004. |
| PTX08028 | AFFF-MDL-EID-FT-00208307 | AFFF-MDL-EID-FT-00208307 | 10/23/2014 | "Matter(s) identified for SPINCO as of 10/23/2014 and their details with Cost, settlement & Judgment as of 10/23/2014" |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX08029 | 006-0009-0000441 | 006-0009-0000449 | 9/24/2016 | Mike Keller, "Trucking in Trouble: DuPont plan processing questionable chemical," The Sun Herald, September 24, 2006, 006-0009-0000441. |
| PTX08030 | NJDEP-DPNT-CW02496395 | NJDEP-DPNT-CW02496416 | 2008 | Pascagoula Follow Up Study / Report For First Chemical Corporation Pascagoula, Mississippi, 2008, 016-2007-0013622 |
| PTX08032 | NJ-LEGACY-0015854 | NJ-LEGACY-0015886 | 9/28/1994 | Sharon Boone, "C-8 Ammonium Perfluorooctanoate Fluorosurfactant: Strategies and Plans," September 28, 1994, EID112798. |
| PTX08033 | OAG-DuPont-158920 | OAG-DuPont-158936 | 12/4/1991 | "Spruance C8 Assessment" memo dated December 4, 1991, EID714265. |
| PTX08034 | EID079423 | EID079424 | 12/1/1981 | "Time Line for C-8 Control Program," December 1981, EID079423. |
| PTX08035 | DT00003846 | DT00003863 | 1996 | W. Kip Viscusi and Robert L. Scharff, "The Structure of the Legal Bargaining Game," DT00003846. |
| PTX08036 | | | 11/17/2023 | Aaron, et al. v. Corteva, et al., No. 7:23-cv-1599, ECF No. 1 (E.D.N.C.) November 17, 2023 |
| PTX08037 | | | 12/4/2007 | Adams, et al. v. Pacific Gas & Electric Co., 2007 Jury Verdicts LEXIS 37280 |
| PTX08038 | | | 2/3/2006 | Aguayo, et al. v. Pacific Gas & Electric Co., 2006 Jury Verdicts LEXIS 44807 |
| PTX08039 | | | 3/7/2023 | Baker v. E.I. DuPont de Nemours & Co., No. 1:16-CV-917, ECF No. 355 (N.D.N.Y.) March 7, 2023 |
| PTX08040 | | | 12/8/2023 | Baker, et al. v. Corteva, et al, No. 7:23-cv-1666, ECF No. 1 (E.D.N.C.) December 8, 2023 |
| PTX08041 | | | 11/10/2023 | Bartholomew, et al. v. Corteva, et al., No. 7:23-cv-1592, ECF No. 1 (E.D.N.C) November 10, 2023 |
| PTX08042 | | | 12/29/2021 | Bond v. Solvay Specialty Polymers USA, LLC, No. 1:21-cv-20755, ECF No. 1 (D.N.J.) December 29, 2021 |
| PTX08043 | | | 3/1/2022 | Bond v. Solvay Specialty Polymers USA, LLC, No. 1:22-cv-1115, ECF No. 1 (D.N.J.) March 1, 2022 |
| PTX08044 | | | 10/31/2023 | Boone, et al. v. Corteva, et al., No. 7:23-cv-1473, ECF No. 1 (E.D.N.C.) October 31, 2023 |
| PTX08045 | | | 4/19/2021 | Briggs v. Solvay Specialty Polymers USA, LLC, No. 1:21-cv-9699, ECF No. 1 (D.N.J.) April 19, 2021 |
| PTX08046 | | | 10/6/2023 | Brown, et al. v. Corteva, et al., 7:23-cv-1409, ECF No. 1 (E.D.N.C) October 6, 2023. |
| PTX08047 | | | 11/25/1996 | Case Management Order Number Two, Danny Aguayo v. Betz Laboratories, Inc. No. BC 123749, (Cal. Super. Ct.), November 25, 1996 |
| PTX08048 | | | 11/17/2004 | Class Action Settlement Agreement, Jack W. Leach. et al. v. E. I. du Pont de Nemours and Company and Lubeck Public Service District, No. 01-C-608, November 17, 2004 |
| PTX08049 | | | 3/27/2019 | Complaint and Jury Trial Demand, New Jersey Department of Environmental Protection, et al. v. E.I DuPont de Nemours Company, et al., No. MID-L-002448-19, March 27, 2019 |
| PTX08050 | | | 10/31/2017 | Complaint for Damages, Brunswick County v. E.I. Du Pont De Nemours and Co., et al., No. 7:17-cv-00209, October 31, 2017 |
| PTX08051 | | | 5/20/2020 | Complaint, O'Brien, et al. v. E.I. Du Pont de Nemours and Company, et al., No. 5:20-cv-00208-D, May 20, 2020 |
| PTX08052 | | | 1/28/2021 | Deese v. Solvay Specialty Polymers USA, LLC, No. 1:21-cv-217, ECF No. 2 (D.N.J.), January 28, 2021 |
| PTX08053 | | | 11/21/2022 | Earl Parris, Jr. v. City of Summerville, Ga., No. 4:21-cv-00040, ECF No. 280 (N.D. Ga.) November 21, 2022 |
| PTX08054 | | | 11/20/2014 | Expert Report of Barry S. Levy dated November 20, 2014, Carla Marie Bartlett v. E.I. du Pont de Nemours and Co., No. 2:13-cv-170 (S.D. Ohio.) and John M. Wolf v. E.I. Du Pont de Nemours and Co., No. 2:14-cv-0545 (S.D. W.V.) (Ohio MDL ECF No. 2702-4) |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX08055 | | | 11/20/2014 | Expert Report of James Smith dated November 20, 2014, Carla Marie Bartlett v. E.I. du Pont de Nemours and Co., No. 2:13-cv-170 (S.D. Ohio) and John M. Wolf v. E.I. Du Pont de Nemours and Co., No. 2:14-cv-0545 (S.D. W.V.) (Ohio MDL ECF No. 2702-3) |
| PTX08056 | | | 11/21/2014 | Expert Report of Michael Siegel dated November 21, 2014, Carla Marie Bartlett v. E.I. du Pont de Nemours and Co., No. 2:13-cv-170 (S.D. Ohio) and John M. Wolf v. E.I. Du Pont de Nemours and Co., No. 2:14-cv-0545 (S.D. W.V.) (Ohio MDL ECF No. 2702-5) |
| PTX08057 | | | 12/6/2014 | Expert Report of Stephen Petty, P.E., C.I.H., C.S.P. dated December 6, 2014, Carla Marie Bartlett v. E.I. du Pont de Nemours and Co., No. 2:13-cv-170 (S.D. Ohio) and John M. Wolf v. E.I. Du Pont de Nemours and Co., No. 2:14-cv-0545 (S.D. W.V.) (Ohio MDL ECF No. 2702-1). |
| PTX08058 | | | 11/21/2014 | Expert Report of Steven Amter dated November 21, 2014, Carla Marie Bartlett v. E.I. du Pont de Nemours and Co., No. 2:13-cv-170 (S.D. Ohio) and John M. Wolf v. E.I. Du Pont de Nemours and Co., No. 2:14-cv-0545 (S.D. W.V.) |
| PTX08059 | | | 9/21/2000 | First Amended Complaint, Adams, et al. v. Pacific Gas & Electric Co., No. BC 233964, (Cal.) September 21, 2000 |
| PTX08060 | | | 8/4/2014 | Gaghan v. Hoffman-La Roche Inc., No. A-2717-11T2, 2014 WL 3798338, at *1 (N.J. Super. Ct. App. Div.) August 4, 2014 |
| PTX08061 | | | 12/28/2023 | Giordano v. Solvay Specialty Polymers USA, LLC, No. 1:19-cv-21573, ECF No. 285 (D.N.J.) December 28, 2023 |
| PTX08062 | | | 11/3/2023 | Goodwin, et al. v. Corteva, et al., No. 7:23-cv-1500, ECF No. 1 (E.D.N.C.) November 3, 2023 |
| PTX08063 | | | 2/8/2024 | In re Aqueous Film-Forming Foams (AFFF) Products Liability Litigation, MDL No. 2873 (D.S.C.), ECF No. 4471 |
| PTX08064 | | | 3/29/2024 | In re Aqueous Film-Forming Foams (AFFF) Products Liability Litigation, MDL No. 2873 (D.S.C), ECF No. 4754 |
| PTX08065 | | | 6/3/2024 | In re Aqueous Film-Forming Foams (AFFF) Products Liability Litigation, MDL No. 2873 (D.S.C), ECF No. 5053-3. |
| PTX08066 | | | 7/3/2024 | In re Aqueous Film-Forming Foams (AFFF) Products Liability Litigation, MDL No. 2873 (D.S.C), ECF No. 5253 |
| PTX08067 | | | 4/26/2024 | In re Aqueous Film-Forming Foams (AFFF) Products Liability Litigation, MDL No. 2873 (D.S.C), ECF No. 4911-3 |
| PTX08068 | | | 6/11/2024 | In re Aqueous Film-Forming Foams (AFFF) Products Liability Litigation, MDL No. 2873 (D.S.C), ECF No. 5110. |
| PTX08069 | | | 8/14/2006 | In re Armstrong World Industries, 348 B.R. 111 (D. Del. August 14, 2006) |
| PTX08070 | | | 2/8/2002 | In re Babcock v. Wilcox Co., 274 B.R. 230 (Bankr. E.D. La. 2002) |
| PTX08071 | | | 11/18/1999 | In re Diet Drugs (Phentermine/Fenfluramine/Dexfenfluramine) Prods. Liab. Litig., MDL No. 1203, Brown v. American Home Prods. Corp., No. 99-20593 (E.D. Penn.) |
| PTX08072 | | | 8/2/2013 | In re E. I. du Pont de Nemours and Co. C-8 Litig., 2:13-cv-00480, ECF No. 13 (S.D. Ohio) |
| PTX08073 | | | 12/5/2022 | In re E. I. du Pont de Nemours and Co. C-8 Litig., 54 F.4th 912 (6th Cir. 2022) |
| PTX08074 | | | 12/17/2014 | In re E. I. du Pont de Nemours and Co. C-8 Personal Injury Litig., 314 F. Supp. 3d 868 (S.D. Ohio 2014) |
| PTX08075 | | | 4/9/1997 | In re Healthco Int'l, Inc., 208 B.R. 288 (Bankr. D. Mass. 1997) |
| PTX08076 | | | 7/26/2012 | In re Prempro Prods Liab. Litig., 686 F.3d 618 (8th Cir. 2012) |
| PTX08077 | | | 8/30/2005 | In re Prempro Prods. Liab. Litig., 230 F.R.D. 555 (E.D. Ark. 2005) |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX08078 | | | 12/12/2013 | In re Tronox Inc., 503 B.R. 239 (S.D.N.Y. 2013). |
| PTX08079 | | | 7/29/2002 | In re W.R. Grace & Co., 281 B.R. 852 (D. Del. 2002) |
| PTX08080 | | | 7/14/2011 | In re: Hanford Nuclear Reservation Litig., No. 2:91-cv-3015 (E.D. Wa. Feb. 6, 1991). |
| PTX08081 | | | 1/11/2022 | Johnson v. 3M Co., No. 4:20-cv-8, ECF No. 716 (N.D. Ga.). |
| PTX08082 | | | 2/27/2012 | Kendall v. Hoffman-La Roche Inc., 209 N.J. 173, 36 A.3d 541 (2012). |
| PTX08083 | | | 10/6/2020 | Kinlaw, et al. v. The Chemours Company FC, LLC, et al., No. 7:20-cv-188, ECF No. 1 (E.D.N.C) October 6, 2020. |
| PTX08084 | | | 4/10/2002 | Leach v. E. I. du Pont de Nemours & Co., 2002 WL 1270121, (W. Va. Cir. Ct. Apr. 10, 2002) |
| PTX08085 | | | 4/19/2021 | Lloyd v. Solvay Specialty Polymers USA, LLC, No. 1:21-cv-9705, ECF No. 1 (D.N.J.) April 19, 2021 |
| PTX08086 | | | 10/6/2020 | Lohr, Jr., et al. v. The Chemours Company FC, LLC et al., No. 7:20-cv-189, ECF No. 1 (E.D.N.C.) October 6, 2020 |
| PTX08087 | | | 1/31/2018 | Master Complaint of Public Water Suppliers, Cape Fear Public Utility Authority v. The Chemours Company FC, LLC, et al. and Brunswick County, a governmental entity v. DowDuPont, Inc., et al., Nos. 7:17-cv-00195-d and 7:17-cv-00209-d, January 31, 2018 |
| PTX08088 | | | 8/7/1992 | Moody v. Sec. Pacific Business Credit, Inc., 971 F.2d 1056 (3d Cir. 1992) |
| PTX08089 | | | 8/30/2019 | Nix v. The Chemours Company FC, LLC et al., No. 7:17-cv-189, ECF No. 132 (E.D.N.C.) August 30, 2019 |
| PTX08090 | | | 2/28/2005 | Order Approving Final Settlement and Notice Plan and for Entry of Final Judgement, Leach, et al. v. E.I. du pont de Nemours and Company, No. 01-C-608, February 28, 2005 |
| PTX08091 | | | 10/13/2020 | Original Complaint, State of North Carolina et al. v. E.I. DuPont de Nemours and Company, et al., October 13, 2020, https://ncdoj.gov/wp-content/uploads/2020/10/Signed-Final-Complaint.pdf |
| PTX08092 | | | 11/21/2022 | Parris v. 3M Company, et al., No. 4:21-cv-00040, ECF No. 280 (N.D. Ga.) November 21, 2022 |
| PTX08093 | | | 10/6/2020 | Priselac v. The Chemours Company, et al, No. 7:20-cv-190, ECF No. 1 (E.D.N.C) October 6, 2020 |
| PTX08094 | | | 2/19/2019 | Rasmus v. Saint-Gobain Performance Plastics Corp., No. 1:19-cv-238, ECF No. 1 (N.D.N.Y.) February 19, 2019 |
| PTX08095 | | | 1/6/2010 | Rhodes v. E.I. du Pont de Nemours & Co., 2010 WL 11622804 (S.D.W. Va. Jan. 6, 2010) |
| PTX08096 | | | 9/28/2009 | Rhodes v. E.I. du Pont de Nemours & Co., 657 F. Supp. 2d 751 (S.D.W. Va. 2009) |
| PTX08097 | | | 4/8/2011 | Rhodes v. E.I. du Pont de Nemours & Co., 636 F.3d 88 (4th Cir. 2011) |
| PTX08098 | | | 6/29/2006 | Rhodes, et al. v. E. I. du Pont de Nemours & Co., Inc., No. 6:06-CV-00530, E.C.F. No 1 (S.D.W.Va.) June 29, 2006 |
| PTX08099 | | | 7/22/2016 | Rossitto v. Hoffman-La Roche Inc., No. A-1236-13T1, 2016 WL 3943335, at *1 (N.J. Super. Ct. App. Div. July 22, 2016) |
| PTX08100 | | | 8/26/2011 | Rowe, et al., v. E.I. DuPont de Nemours and Co., No. 06-1810, ECF No. 539 (D.N.J.) August 26, 2011, ECF No. 539 |
| PTX08101 | | | 4/16/2006 | Rowe, et al., v. E.I. DuPont de Nemours and Co., No. 06-1810, ECF No. 1 (D.N.J.) April 16, 2006, ECF No. 1 |
| PTX08102 | | | 2/22/2011 | Rowe, et al., v. E.I. DuPont de Nemours and Co., No. 06-1810, ECF No. 501-3 (D.N.J.) February 22, 2011, ECF No. 501-3. |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX08103 | | | 8/26/2011 | Scott, et al. v. E.I. DuPont De Nemours and Co., No. 06-3080, ECF No. 473 (D.N.J.) August 26, 2011 |
| PTX08104 | | | 1/19/2007 | Scott, et al. v. E.I. DuPont De Nemours and Co., No. 06-3080, ECF No. 35 (D.N.J.) January 19, 2007 |
| PTX08105 | | | 8/31/2020 | Second Amended Complaint and Jury Trial Demand, New Jersey Department of Environmental Protection et al. v. E.I. Du Pont de Nemours and Company et al., No. 3:19-cv-14767, August 31, 2020 |
| PTX08106 | | | 10/21/1999 | Tennant, et al. v. E.I. DuPont de Nemours & Co., No. 99-cv-0488, ECF No. 15 (S.D. W.V.), ECF No. 15October 21, 1999 |
| PTX08107 | | | 8/9/2001 | Tennant, et al. v. E.I. DuPont de Nemours & Co., No. 99-cv-0488, ECF No. 200 (S.D.W.V.) August 9, 2001, ECF No. 200 |
| PTX08108 | | | 6/11/2012 | Tronox v. Kerr-McGee, No. 09-01198, ECF No. 421 (S.D.N.Y.), June 11, 2012.ECF No. 421 (Statement of Direct Examination of Denise Neumann Martin) |
| PTX08109 | | | 12/2008 | Verdict and Settlement Summary, Mace v. Hoffman-La Roche Inc., No. ATL-L-199-05, JVR No. 500158, (Unknown State Ct. (N.J.)) |
| PTX08110 | | | 7/1996 | Verdict and Settlement Summary, Plaintiffs v. Pacific Gas & Electric, No. BCV 00300, JVR No. 180028, (Cal. Superior, 1996), Thompson Reuters |
| PTX08111 | | | 7/21/2022 | Weatherford v. E.I. du Pont de Nemours & Co., No. 4:22-cv-1427, ECF No. 34 (D.S.C.) filed July 21, 2022 |
| PTX08112 | | | 2/15/2019 | Webber v. Saint-Gobain Performance Plastics Corp., No. 1:19-CV-0220, ECF No. 1 (N.D.N.Y.) February 15, 2019 |
| PTX08113 | | | 2/15/2019 | Wyman v. Saint-Gobain Performance Plastics Corp., No. 1:19-cv-00215, ECF No. 1 (N.D.N.Y.) February 15, 2019 |
| PTX08114 | | | 10/24/2017 | Allan H. Smith, Guillermo Marshall, Taehyun Roh, Catterina Ferreccio, Jane Liaw, and Craig Steinmaus, "Lung, bladder, and kidney cancer mortality 40 years after arsenic exposure reduction," Journal of the National Cancer Institute 110(3) (2018): 241-249 |
| PTX08115 | | | 2010 | Amnesty International, Deadly Delivery: The Maternal Health Care Crisis in the USA, (London: Amnesty International Secretariat, 2010). |
| PTX08116 | | | 8/26/2020 | Andrew George, Thor S. Stead, and Latha Gant, "What's the Risk: Differentiating Risk Ratios, Odds Ratios, and Hazard Ratios?," Cureus 12(8) (August 26, 2020) |
| PTX08117 | | | 10/2020 | Carel Vandermeyden and Vaughn Hagerty, "Managing PFAS: A North Carolina Utility Story," Journal AWWA 112(10) (October 2020):10-18 |
| PTX08118 | | | 1999 | Committee to Review the Health Effects in Vietnam Veterans of Exposure to Herbicides, Veterans and Agent Orange: Update 1998 (Washington, D.C.: National Academies Press, 1999). |
| PTX08119 | | | 2/24/2007 | Dennis J. Paustenbach, Julie M. Panko, Paul K. Scott, and Kenneth M. Unice, "A Methodology for Estimating Human Exposure to Perfluorooctanoic Acid (PFOA): A Retrospective Exposure Assessment of a Community (1951–2003)," Journal of Toxicology and Environmental Health, Part A, 70 (2007): 28-57. |
| PTX08120 | | | 4/2007 | Fredrick C. Dunbar, and Faten Sabry. "The propensity to sue: why do people seek legal actions? A sense of grievance appears to be as important as economic factors." Business Economics 42, no. 2 (2007): 31-42. |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|-------|----------|----------|------|-------------|
| PTX08121 | | | 2006 | Lucy P. Allen, Denise N. Martin, Simona Heumann, Paul Hinton and Faten Sabry, "Forecasting Product Liability by Understanding the Driving Forces," Chapter 7, in The International Comparative Legal Guide to: Product Liability 2006 (Global Legal Group Ltd., 2006). |
| PTX08122 | | | 8/2010 | Magdalena Szumilas, "Explaining Odds Ratios," Journal of the Canadian Academy of Child and Adolescent Psychiatry 19(3) (2010): 227-229 |
| PTX08123 | | | 3/16/2024 | Paul Hinton and Adrienna Huffman, "Mass Torts Gap in Contingent-Liability Valuation Guidance," ABI Journal, Value & Cents, March 2024 |
| PTX08124 | | | 6/21/2002 | Scott Davis, Ph.D., Kenneth K. Kopecky, Ph.D., and Thomas E. Hamilton, M.D., Ph.D., "Hanford Thyroid Disease Study: Final Report," Fred Hutchinson Cancer Research Center, June 21, 2002 |
| PTX08125 | | | 7/4/2007 | Shoji Nakayama, Mark J Strynar, Laurence Helfant, Peter Egeghy, Xibiao Ye, and Andrew B Lindstrom, "Perfluorinated compounds in the Cape Fear drainage basin in North Carolina," Environmental Science & Technology, 2007 |
| PTX08126 | | | 12/2009 | Stephanie J. Frisbee, A. Paul Brooks Jr., Arthur Maher, Patsy Flensborg, Susan Arnold, Tony Fletcher, Kyle Steenland, Anoop Shankar, Sarah S. Knox, Cecil Pollard, Joel A. Halverson, Verónica M. Vieira, Chuanfang Jin, Kevin M. Leyden, and Alan M. Ducatman, "The C8 Health Project: Design, Methods, and Participants," Environmental Health Perspectives 117(12) (December 2009): 1873-1882 |
| PTX08127 | | | 2005 | Stephen J. Carroll, Deborah R. Hensler, Jennifer Gross, Elizabeth M. Sloss, Matthias Schonlau, Allan Abrahamse, and J. Scott Ashwood, Asbestos Litigation, (Santa Monica, CA, RAND Institute for Civil Justice, 2005) |
| PTX08128 | | | 3/2024 | U.S. Chambers of Commerce, Institute for Legal Reform, "The Asbestos Over-Naming and Trust Transparency Problem: A Philadelphia Case Study, ILR Briefly, March 2024 |
| PTX08129 | | | 3/2013 | Veronica M. Vieira, Kate Hoffman, Hyeong-Moo Shin, Janice M. Weinberg, Thomas F. Webster, and Tony Fletcher, "Perfluorooctanoic Acid Exposure and Cancer Outcomes in a Contaminated Community: A Geographic Analysis," Environmental Health Perspectives 121(3) (March 2013): 318-323 |
| PTX08130 | | | 2013 | W. Kip Viscusi, "Empirical analysis of tort damages," Chapter 18 in Research Handbook on the Economics of Torts, ed. Jennifer Arlen, (Northampton, MA, Edward Elgar, 2013) |
| PTX08131 | | | 7/10/2022 | William H. Greene, Econometric Analysis, 5th Edition (Upper Saddle River, New Jersey: Prentice Hall, 2003) |
| PTX08132 | | | 7/23/1982 | William J. Nicholson, PhD, George Perkel, MA, and Irving J. Selikoff, MD, "Occupational Exposure to Asbestos: Population at Risk and Projected Mortality - 1980-2030," American Journal of Industrial Medicine 3 (1982):259-311 |
| PTX08133 | | | 1/1/2010 | Yan Yuan, Guillermo Marshall, Catterina Ferreccio, Craig Steinmaus, Jane Liaw, Michael Bates, and Allan H. Smith, "Kidney cancer mortality: fifty-year latency patterns related to arsenic exposure," Epidemiology 21(1) (2010): 103-108 |
| PTX08134 | | | 4/1/2024 | 3M, "3M Settlement with Public Water Suppliers to Address PFAS Drinking Water Receives Final Court Approval," April 1, 2024, https://investors.3m.com/news-events/press-releases/detail/1836/3m-settlement-with-public-water-suppliers-to-address-pfas. |
| PTX08135 | | | 7/2024 | 9.11 World Trade Center Health Program, "Understanding Different September 11th Assistance Programs," July 2024, https://www.cdc.gov/wtc/pdfs/factsheets/WTCHPvVCF_Factsheet_EN-508.pdf. |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX08136 | | | 5/8/1996 | ABC News Host Cynthia McFadden, "'Don't Drink the Water' - chromium-tainted water," ABC NEWS Primetime Live (ABC 10:00 pm ET), May 8, 1996. |
| PTX08137 | | | 8/17/2005 | Akron Beacon Journal, "U.S. EPA finds C8 in drinking water near Circleville," August 17, 2005. |
| PTX08138 | | | 2004 | Alaska Department of Environmental Conservation, Division of Spill Prevention and Response – Per- and Polyfluoroalkyl Substances, "Aqueous Film Forming Foam (AFFF)," https://dec.alaska.gov/spar/csp/pfas/firefighting-foam/. |
| PTX08139 | | | 12/31/2000 | American Home Products Corp., Form 10-K for the Fiscal Year Ended December 31, 2000. |
| PTX08140 | | | 6/2007 | American Institute of Certified Public Accountants, Inc., "The Statement on Standards for Valuation Services," June 2007. |
| PTX08141 | | | 4/28/2015 | Andrew Pollack, "Takeda Agrees to Pay $2.4 Billion to Settle Suits Over Cancer Risk of Actos," The New York Times, April 28, 2015, https://www.nytimes.com/2015/04/29/business/takeda-agrees-to-pay-2-4-billion-to-settle-suits-over-cancer-risk-of-actos.html. |
| PTX08142 | | | 7/6/2015 | Barclays, "Chemours: Deep Value Beats Weak Fundamentals; Initiating with OW rating," July 6, 2015. |
| PTX08143 | | | 7/1/2015 | Bill Gallo Jr., "At Pennsville's Chambers Works, Chemours debuts, word of future expansion," NJ.com, July 1, 2015, https://www.nj.com/salem/2015/07/at_pennsvilles_chambers_works_chemours_debuts_word.html. |
| PTX08144 | | | 10/29/2012 | C8 Science Panel, "C8 Probable Link Reports," http://www.c8sciencepanel.org/prob_link.html. |
| PTX08145 | | | 11/2012 | C8 Science Panel, "C8 Science Panel Final Quarterly Newsletter," November 2012, http://www.c8sciencepanel.org/newsletter10.html. |
| PTX08146 | | | 4/15/2012 | C8 Science Panel, "Probable Link Evaluation of Cancer," April 15, 2012, http://www.c8sciencepanel.org/pdfs/Probable_Link_C8_Cancer_16April2012_v2.pdf. |
| PTX08147 | | | 8/25/2017 | Catherine Clabby, "GenX Pollution: What Happened? And When?," Coastal Review, August 25, 2017, https://coastalreview.org/2017/08/genx-pollution-happened/. |
| PTX08148 | | | - | CFI, "Expected Value," https://corporatefinanceinstitute.com/resources/datascience/expected-value/. |
| PTX08149 | | | 9/5/2011 | Charles Toutant, "DuPont To Pay $8.3M To End Two Suits Over Alleged Exposure to Chemicals," New Jersey Law Journal, August 29, 2011. |
| PTX08150 | | | 1/26/2015 | Congressional Budget Office, "Economic Projections - The Budget and Economic Outlook: 2015 to 2025," January 2015, https://www.cbo.gov/data/budget-economic-data#3. |
| PTX08151 | | | 12/14/2005 | Dave Ryan, "Reference News Release: EPA Settles PFOA Case Against DuPont for Largest Environmental Administrative Penalty in Agency History," U.S. Environmental Protection Agency, December 14, 2005, https://19january2021snapshot.epa.gov/enforcement/reference-news-release-epa-settles-pfoa-case-against-DuPont-largest-environmental_.html. |
| PTX08152 | | | 10/23/2021 | David Gelles and Emily Steel, "How Chemical Companies Avoid Paying for Pollution," New York Times, October 20, 2021, https://www.nytimes.com/2021/10/20/business/chemours-DuPont-pfas-genx-chemicals.html. |
| PTX08153 | | | 10/8/2015 | Duffy Fischer and Michael Leithead, "Chemours, PFOA jury decision in-line; Bloomberg buyout article underscores value proposition," Barclays, October 8, 2015. |
| PTX08154 | | | 12/31/2019 | DuPont de Nemours, Inc., Form 10-K 2019 |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX08155 | | | 12/31/2020 | DuPont de Nemours, Inc., Form 10-K 2020 |
| PTX08156 | | | 12/31/2021 | DuPont de Nemours, Inc., Form 10-K 2021 |
| PTX08157 | | | 12/31/2022 | DuPont de Nemours, Inc., Form 10-K 2022 |
| PTX08158 | | | 12/31/2023 | DuPont de Nemours, Inc., Form 10-K 2023 |
| PTX08159 | | | 12/31/2007 | E.I. Du Pont de Nemours and Co., Form 10-K 2007 |
| PTX08160 | | | 12/31/2008 | E.I. Du Pont de Nemours and Co., Form 10-K 2008 |
| PTX08161 | | | 12/31/2009 | E.I. Du Pont de Nemours and Co., Form 10-K 2009 |
| PTX08162 | | | 12/31/2010 | E.I. Du Pont de Nemours and Co., Form 10-K 2010 |
| PTX08163 | | | 12/31/2011 | E.I. Du Pont de Nemours and Co., Form 10-K 2011 |
| PTX08164 | | | 12/31/2012 | E.I. Du Pont de Nemours and Co., Form 10-K 2012 |
| PTX08165 | | | 12/31/2013 | E.I. Du Pont de Nemours and Co., Form 10-K 2013 |
| PTX08166 | | | 12/31/2014 | E.I. Du Pont de Nemours and Co., Form 10-K 2014 |
| PTX08167 | | | 12/31/2015 | E.I. Du Pont de Nemours and Co., Form 10-K 2015 |
| PTX08168 | | | 12/31/2016 | E.I. Du Pont de Nemours and Co., Form 10-K 2016 |
| PTX08169 | | | 12/31/2017 | E.I. Du Pont de Nemours and Co., Form 10-K 2017 |
| PTX08170 | | | 12/31/2018 | E.I. Du Pont de Nemours and Co., Form 10-K 2018 |
| PTX08171 | | | 11/25/2015 | Earl Rinehart, "DuPont Settles Water District's Suit Over C8 Contamination," The Columbus Dispatch, November 25, 2015, https://www.dispatch.com/story/news/environment/2015/11/26/DuPont-settles-water-districts/23419093007/. |
| PTX08172 | | | 8/10/2005 | Environmental Working Group, "Activists Turn up the Heat on DuPont's Teflon Chemical," August 10, 2005, https://www.ewg.org/news-insights/news/activists-turn-heat-DuPonts-teflon-chemical. |
| PTX08173 | | | 4/16/2012 | Erin Fuchs, "DuPont May Owe $235 Million After Study Ties Chemical to Cancer," Law360, April 16, 2012, https://www.law360.com/articles/330289/DuPont-may-owe-235m-after-study-ties-chemical-to-cancer. |
| PTX08174 | | | 8/2005 | Felicitie C. Bell and Michael L. Miller, "Actuarial Studty No. 120: Life Tables for the United States Social Security Area 1900-2100," August 2005, https://www.ssa.gov/oact/NOTES/as120/LifeTables_Body.html. |
| PTX08175 | | | Undated | Financial Accounting Standards Board, "Master Glossary," https://asc.fasb.org/MasterGlossary. |
| PTX08176 | | | 6/24/2015 | J. P. Morgan, "Chemours: We Initiate Coverage with an Underweight Rating, North America," June 24, 2015. |
| PTX08177 | | | 8/14/2025 | James Dobbs, "Foundations: Chemours Washington Works has a lasting legacy," The Parkersburg News and Sentinel, August 7, 2024, https://www.newsandsentinel.com/news/local-news/2023/02/foundations-chemours-washington-works-has-a-lasting-legacy/. |
| PTX08178 | | | 11/30/2009 | Jessica Dye, "Water Supplier Sues DuPont Over Plant Pollution." Law360, November 30, 2009, https://www.law360.com/articles/136415/water-supplier-sues-dupont-over-plant-pollution. |
| PTX08179 | | | 4/22/1996 | Jonathan Marshall, "PG&E Admits Toxic Error But Fights Scope of Suit 600 plaintiffs -- $ 400 million at stake," The San Francisco Chronicle, April 22, 1996. |
| PTX08180 | | | 10/8/2015 | Laurence Alexander, Jeffrey Schnell, and Daniel Rizzo, "Chemours, PFOA Litigation Update: First Loss," Jefferies, October 8, 2015. |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX08181 | | | Undated | Manville Trust, "History," https://mantrust.claimsres.com/history. |
| PTX08182 | | | 6/6/2016 | Nathaniel Rich, "The Lawyer Who Became DuPont's Worst Nightmare," The New York Times Magazine, January 6, 2016. |
| PTX08183 | | | 5/26/2006 | Nomee Landis, "DuPont monitors chemical pollution," Fayetteville Observer, May 26, 2005, https://web.archive.org/web/20210803140243/https://www.fluoridealert.org/wp-content/pesticides/2005/effect.pfos.class.news.156.html. |
| PTX08184 | | | 12/31/1995 | PG&E Corporation, Form 10-K 1995 |
| PTX08185 | | | 12/31/1996 | PG&E Corporation, Form 10-K 1996 |
| PTX08186 | | | 12/31/2000 | PG&E Corporation, Form 10-K 2000 |
| PTX08187 | | | 12/31/2002 | PG&E Corporation, Form 10-K 2002 |
| PTX08188 | | | 12/31/2006 | PG&E Corporation, Form 10-K 2006 |
| PTX08189 | | | 12/31/2007 | PG&E Corporation, Form 10-K 2007 |
| PTX08190 | | | Undated | Reliability Management Group, "DuPont, Spruance—Case Study," https://www.rmgmpls.com/wp-content/uploads/2020/12/Dupont-Spruance-Case-Study-F110120dl.pdf. |
| PTX08191 | | | 10/8/1999 | Richard B. Schmitt and Robert Langreth, "American Home Products Agrees to Pay Up to $3.75Billion in Diet-Drug Lawsuits," The Wall Street Journal, October 8, 1999. |
| PTX08192 | | | 4/12/2007 | Sanford Lewis, "DuPont's Market and Liability Exposures Continue from PFOA and Related Issues," DuPont Shareholders for Fair Value (2007 Update), April 2007. |
| PTX08193 | | | 5/9/2024 | September 11th Victim Compensation Fund, "VCF Policies and Procedures," https://www.vcf.gov/policy/eligibility-criteria-and-deadlines. |
| PTX08194 | | | Undated | September 11th Victim Compensation Fund, "Welcome to the VCF," https://www.vcf.gov/. |
| PTX08195 | | | 10/3/2018 | September 11th Victim Compensation Fund: Compensation of Claims, 83 FR 49946-01, https://www.govinfo.gov/content/pkg/FR-2018-10-03/pdf/2018-21490.pdf. |
| PTX08196 | | | 5/7/2022 | Steven Colins, "DuPont Opens New Production Line," Circleville Herald, May 7, 2022, https://www.circlevilleherald.com/news/dupont-opens-new-production-line/article_82dade4a-cc87-11ec-9eb0-9bf89c26fd19.html. |
| PTX08197 | | | 8/12/2005 | The Beacon Journal, "C8 found in wastewater, air at DuPont's Circleville plant," August 12, 2005, captured via Internet Archive August 3, 2021, https://web.archive.org/web/20210803153631/https://www.fluoridealert.org/wp-content/pesticides/2005/effect.pfos.class.news.183.html. |
| PTX08198 | | | Undated | The Chemours Company, "Fayetteville Works," https://www.chemours.com/en/about-chemours/global-reach/fayetteville-works. |
| PTX08199 | | | 11/12/2015 | The Chemours Company, Annual Report - Form 8-K, November 12, 2015. |
| PTX08200 | | | 12/31/2015 | The Chemours Company, Form 10-K for the Fiscal Year Ended December 31, 2015. |
| PTX08201 | | | 12/31/2016 | The Chemours Company, Form 10-K for the Fiscal Year Ended December 31, 2016. |
| PTX08202 | | | 12/31/2017 | The Chemours Company, Form 10-K for the Fiscal Year Ended December 31, 2017. |
| PTX08203 | | | 12/31/2018 | The Chemours Company, Form 10-K for the Fiscal Year Ended December 31, 2018. |
| PTX08204 | | | 12/31/2019 | The Chemours Company, Form 10-K for the Fiscal Year Ended December 31, 2019. |
| PTX08205 | | | 12/31/2020 | The Chemours Company, Form 10-K for the Fiscal Year Ended December 31, 2020. |
| PTX08206 | | | 12/31/2021 | The Chemours Company, Form 10-K for the Fiscal Year Ended December 31, 2021. |
| PTX08207 | | | 12/31/2022 | The Chemours Company, Form 10-K for the Fiscal Year Ended December 31, 2022. |
| PTX08208 | | | 12/31/2023 | The Chemours Company, Form 10-K for the Fiscal Year Ended December 31, 2023. |
| PTX08209 | | | 9/30/2024 | The Chemours Company, Form 10-Q 2024 Q3 |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX08210 | | | 11/6/2023 | U.S. Centers for Disease Control, "Mesothelioma Basics," https://www.cdc.gov/mesothelioma/about/index.html. |
| PTX08211 | | | 1/1/2021 | U.S. Centers for Disease Control, "United States Cancer Statistics: Data Visualizations," https://gis.cdc.gov/Cancer/USCS/#/NationalPrevalence/. |
| PTX08212 | | | 3/2/2015 | U.S. Department of Justice, "Radiation Exposure Compensation Act," March 2, 2015, captured via Internet Web Archive, May 3, 2015, https://web.archive.org/web/20150503054610/www.justice.gov/civil/common/reca. |
| PTX08213 | | | 3/2024 | U.S. Department of Justice, "September 11th Victim Compensation Fund, FY 2025 Budget & Performance Plan," March 2024, https://www.justice.gov/d9/2024-03/vcf_fy_2025_pb_narrative_02.29.24_final_0.pdf. |
| PTX08214 | | | Undated | U.S. Environmental Protection Agency, "EPA RCRA ID: MSD033417031: First Chemical Corporation DBA OLEO-X Pascagoula, MS 39581," https://ordspub.epa.gov/ords/cimc/f?p=CIMC:RCRA:::::P14_RCRA_HANDLER_ID:MSD0 33417031. |
| PTX08215 | | | 11/17/2023 | U.S. Environmental Protection Agency, "Hazardous Waste Cleanup: Chemours Chambers Works in Deepwater, New Jersey," https://www.epa.gov/hwcorrectiveactionsites/hazardous-waste-cleanup-chemours-chambers-works-deepwater-new-jersey. |
| PTX08216 | | | 6/7/2024 | U.S. Environmental Protection Agency, "Hazardous Waste Cleanup: DuPont Imaging Department in Parlin, New Jersey, EPA," https://www.epa.gov/hwcorrectiveactioncleanups/hazardous-waste-cleanup-DuPont-imaging-department-parlin-new-jersey. |
| PTX08217 | | | 4/10/2024 | U.S. Environmental Protection Agency, "Hazardous Waste Cleanup: DuPont Spruance Plant in Richmond, Virginia," https://19january2017snapshot.epa.gov/hwcorrectiveaction/hazardous-waste-cleanup-dupont-spruance-facility-richmond-va_.html. A |
| PTX08218 | | | 9/18/2023 | U.S. Environmental Protection Agency, "PFAS Analytic Tools," https://echo.epa.gov/trends/pfas-tools. |
| PTX08219 | | | Undated | U.S. Environmental Protection Agency, "PFOA in Fire-Fighting Foams," https://www.epa.ie/publications/monitoring--assessment/waste/65203287-PFOA-EPA-Factsheet-Final.pdf. |
| PTX08220 | | | 6/10/2024 | U.S. Environmental Protection Agency, "Third Unregulated Contaminant Monitoring Rule," June 10, 2024, https://www.epa.gov/dwucmr/third-unregulated-contaminant-monitoring-rule. |
| PTX08221 | | | 7/6/2015 | UBS, "The Chemours Company: Leader in Opaqueness—how bright is the future?" July 6, 2015. |
| PTX08222 | | | 2/12/2006 | Wade Rawlins, "Emissions in groundwater add to DuPont's Teflon tasks," Raleigh News & Observer, February 12, 2006, https://www.ncair21.org/DupontArticle2006Feb12.html. |
| PTX08223 | | | 6/19/2013 | World Trade Center Health Program, "Instructions for Completing WTC-3 Package Requesting Certification for Types of Cancer," June 19, 2023, https://www.cdc.gov/wtc/pdfs/CancerDetInstnsFINAL06192013-508.pdf. |
| PTX08224 | | | 6/16/1905 | Barth, Mary E., and Maureen F. McNichols. "Estimation and Market Valuation of Environmental Liabilities Relating to Superfund Sites." Journal of Accounting Research 32 (1994): 177-209. |
| PTX08225 | | | Summer 2021 | Bloomfield, Thomas A., Samantha R. Caravello, Nicholas M. Clabbers, Sarah C. Judkins, and Sara V. Mogharabi. "PFAS Litigation." Natural Resources & Environment 36, no. 1 (2021): 9-13. |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX08226 | | | 7/14/1905 | Dasu, Kavitha, Xiaoyan Xia, Dinusha Siriwardena, Theodore P. Klupinski, and Brannon Seay. "Concentration Profiles of Per- and Polyfluoroalkyl Substances in Major Sources to the Environment." Journal of Environmental Management 301 (2022): 113879. |
| PTX08227 | | | 1/23/2007 | Davis, Katherine L., Michael D. Aucoin, Barbara S. Larsen, Mary A. Kaiser, and Andrew S. Hartten. "Transport of Ammonium Perfluorooctanoate in Environmental Media Near a Fluoropolymer Manufacturing Facility." Chemosphere 67, no. 10 (2007): 2011-2019. |
| PTX08228 | | | 2011 | Del Duca, Patrick. "Management of Environmental Liabilities in Business Transactions." Environmental Law Reporter 41 (2011): 10419-10434. |
| PTX08229 | | | 6/1984 | Fritsch, Frederick N., and Judy Butland. "A Method for Constructing Local Monotone Piecewise Cubic Interpolants." Society for Industrial and Applied Mathematics Journal on Scientific and Statistical Computing 5, no. 2 (1984): 300-304. |
| PTX08230 | | | 2023 | Gaber, Nadia, Lisa Bero, and Tracey J. Woodruff. "The Devil they Knew: Chemical Documents Analysis of Industry Influence on PFAS Science." Annals of Global Health 89, no. 1 (2023): 1-17. |
| PTX08231 | | | 2011 | Neitzel, Charlotte. "Environmental Due Diligence: Assessing and Addressing Environmental Liabilities." Rocky Mountain Law Foundation Journal 48, no. 2 (2011): 291-317. |
| PTX08232 | | | 7/9/1905 | Shapira, Roy and Luigi Zingales. "Is Pollution Value-Maximizing? The DuPont Case." National Bureau of Economic Research, Working Paper 23866 (2017). |
| PTX08233 | | | 1/12/2011 | Shin, Hyeong-Moo, Verónica M. Vieira, P. Barry Ryan, Russell Detwiler, Brett Sanders, Kyle Steenland, and Scott M. Bartell. "Environmental Fate and Transport Modeling for Perfluorooctanoic Acid Emitted from the Washington Works Facility in West Virginia." Environmental Science & Technology 45, no. 4 (2011): 1435-1442. |
| PTX08234 | | | 2006 | Simons, Robert, and Jesse Saginor. "A Meta-Analysis of the Effect of Environmental Contamination and Positive Amenities on Residential Real Estate Values." Journal of Real Estate Research 28, no. 1 (2006): 71-104. |
| PTX08235 | | | 8/30/2015 | Strynar, Mark, Sonia Dagnino, Rebecca McMahen, Shuang Liang, Andrew Lindstrom, Erik Andersen, Larry McMillan, Michael Thurman, Imma Ferrer, and Carol Ball. "Identification of Novel Perfluoroalkyl Ether Carboxylic Acids (PFECAs) and Sulfonic Acids (PFESAs) in Natural Waters Using Accurate Mass Time-of-Flight Mass Spectrometry (TOFMS)." Environmental Science & Technology 49, no. 19 (2015): 11622-11630. |
| PTX08236 | | | 7/2005 | Sullivan, Edward. "Estimating Environmental Liabilities: One Price Does Not Fit All." Risk Management 52, no. 7 (2005): 25-30. |
| PTX08237 | | | 11/20/2016 | Sun, Mei, Elisa Arevalo, Mark Strynar, Andrew Lindstrom, Michael Richardson, Ben Kearns, Adam Pickett, Chris Smith, and Detlef R. U. Knappe. "Legacy and Emerging Perfluoroalkyl Substances Are Important Drinking Water Contaminants in the Cape Fear River Watershed of North Carolina." Environmental Science & Technology Letters 3, no. 12 (2016): 415-419. |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX08238 | | | 8/30/2013 | Vieira, Veronica, Kate Hoffman, and Tony Fletcher. "Assessing the Spatial Distribution of Perfluorooctanoic Acid Exposure via Public Drinking Water Pipes Using Geographic Information Systems." Environmental Health and Toxicology 28 (2013): e2013009. |
| PTX08239 | | | 10/1/2017 | Weinmeyer, Richard, Annalise Norling, Margaret Kawarski, and Estelle Higgins. "The Safe Drinking Water Act of 1974 and Its Role in Providing Access to Safe Drinking Water in the United States." AMA Journal of Ethics 19, no. 10 (2017): 1018-1026. |
| PTX08240 | NJ-LEGACY-0009458 | NJ-LEGACY-0009467 | 2000 | Voluntary UEIP, Ammonium Perfluorooctanoate (APFO) [001-0002-0002287] |
| PTX08241 | NJDEP-DPNT-CW02496318 | NJDEP-DPNT-CW02496319 | 3/1/2010 | Letter from D. Boothe to M. LaReau Re: RCRA Information Request for DuPont Chambers Works [006-0391-0000021] |
| PTX08242 | NJDEP-DPNT-CW02496348 | NJDEP-DPNT-CW02496361 | Undated | Presentation First Chemical-Pascagoula A DuPont Company New DuPont Forafac Production Unit at Pascagoula [016-0001-000239] |
| PTX08243 | NJDEP-DPNT-CW02496472 | NJDEP-DPNT-CW02496496 | Undated | Executive Summary - C-8, AFPO, PFOA [016-0002-0007570] |
| PTX08245 | NJ-LEGACY-0002489 | NJ-LEGACY-0002506 | 10/15/2003 | DuPont Analysis of PFOA in CW Wastewater Treatment Facility Final Report |
| PTX08246 | NJDEP-DPNT-CW02471464 | NJDEP-DPNT-CW02471481 | 4/29/1992 | R. Zipfel Review of C8 Analytical Data Associated with Chambers Works WWTP |
| PTX08247 | NJ-LEGACY-0003311 | NJ-LEGACY-0003323 | 11/26/1991 | F. Sepulveda - Evaluation of Surfacant C-8 Relative to CW |
| PTX08248 | NJDEP-DPNT-CW02496320 | NJDEP-DPNT-CW02496322 | 1/22/2020 | Letter from B. Long to S. Holman Re: Submission of Quarterly Progress Report Pursuant to Consent Order Paragraph 28 |
| PTX08249 | NJDEP-DPNT-CW02496497 | NJDEP-DPNT-CW02496426 | 10/5/2010 | DuPont Presentation Re: Gen X Consent Order Kaizen - Working Session |
| PTX08250 | Carey-CHEM-02043609 | Carey-CHEM-02043681 | 1/26/2009 | Letter from USEPA to DuPont J. Andersen Re: Consent Order P-08-508 & 509 |
| PTX08251 | NJDEP-DPNT-CW02496362 | NJDEP-DPNT-CW02496364 | 10/3/2005 | Material Safety Data Sheet: HFPO Dimer Acid |
| PTX08252 | NJ-LEGACY-0013363 | NJ-LEGACY-0013368 | Undated | C-8 in Off-Plant Water Systems |
| PTX08253 | NJDEP-DPNT-CW02496328 | NJDEP-DPNT-CW02496347 | 1/7/2011 | Email from J. Blank to J. Moriarity attaching Project Alice presentation |
| PTX08254 | NJDEP-DPNT-CW02496371 | NJDEP-DPNT-CW02496394 | 12/15/2010 | DuPont Presentation Re: Project Alice Leadership Review |
| PTX08255 | NJDEP-DPNT-CW02438493 | NJDEP-DPNT-CW02438545 | 10/15/2018 | Meeting invite from C. Compton to R. Movius attaching report on Fluoromonomers and PPA Manufacturing Processes Scrubber Efficiency Test Report (dated Aug. 17, 2018) |
| PTX08256 | NJ-LEGACY-0014450 | NJ-LEGACY-0014454 | 11/1/2001 | Press Release Re: DuPont Invests $23M in New Fluoropolymer Facilities at Fayetteville, NC |
| PTX08257 | NJ-LEGACY-0011916 | NJ-LEGACY-0011917 | 11/23/1982 | Letter to J. W. Raines from B.W. Karrh Re: Scrubbing of Fine Powder Dryer Exhausts |
| PTX08258 | NJDEP-DPNT-CW02507475 | NJDEP-DPNT-CW02507475 | 6/9/1954 | Letter to A.L. Douglas Re: Possible C-8 Toxicity |
| PTX08259 | CWNRD-CC-6073668 | CWNRD-CC-6073668 | 8/28/1979 | Y.L Power Letter Re: Status Report on Washington Works Liver Function Survey and Coronary Heart Disease Mortality Study |
| PTX08260 | NJ-LEGACY-0014270 | NJ-LEGACY-0014270 | 8/1/1979 | E. Berman Memo to File Re: Fluorine Blood Levels [EID107196; P1.358] |
| PTX08261 | NJ-LEGACY-0015179 | NJ-LEGACY-0015185 | 2/9/1962 | Pathologist Summary re: Ammonium Perfluorocarplyate administration [EID122848; P1.568] |
| PTX08262 | 3M_GU02493424 | 3M_GU02493429 | 2/18/1970 | Letter from W.E. Hilton to J. Mitchell Re: Request for Toxicological Information "Teflom" Division Chemicals |
| PTX08263 | NJ-LEGACY-0011143 | NJ-LEGACY-0011147 | 7/15/1993 | Communications between R. Zipfel and R. Ritchey Re: Global C-8 Team Program Status (dated 5/31/1993) [EID148048; P1.798] |
| PTX08264 | NJ-LEGACY-0015772 | NJ-LEGACY-0015783 | 5/23/1984 | C-8 Meeting Summary From J.A. Scmid to T.M Kemp and T.L. Chrenk [EID602999; P1.366] |
| PTX08265 | NJ-LEGACY-0013660 | NJ-LEGACY-0013660 | 11/9/1961 | Letter from D. Hood to G. Arenson Re: Toxicity of Teflon Dispending Agents [EID718828; P1.567] |
| PTX08266 | NJDEP-DPNT-CW02496365 | NJDEP-DPNT-CW02496365 | 2/28/1999 | Email from R. Zipfel to M. Angelo Re: Waste water shipments to CW |
| PTX08267 | NJ-CHE-FT2-283054 | NJ-CHE-FT2-283054 | 4/19/2022 | Chemours Export All PFAS Spreadsheet |
| PTX08268 | NJ-CHE-FT2-283647 | NJ-CHE-FT2-283647 | 6/24/2024 | Chemours PFOA Site Spreadsheet |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|-------|----------|----------|------|-------------|
| PTX08269 | | | 2005 | National Research Council. Valuing Ecosystem Services: Toward Better Environmental Decision-Making. Washington, DC: The National Academies Press, 2005. |
| PTX08270 | | | 1/2022 | Air Force Civil Engineer Center. "Draft Engineering Evaluation and Cost Analysis Non-Time Critical Removal Action To Address Off-Base PFAS-Contaminated Municipal and Residential Drinking Water Supply Wells, Fire Training Area-1 (Ashumet Valley) Joint Based Cape Cod, Massachusetts." January 2022. |
| PTX08271 | | | 2019 | American Water Works Association. "AWWA Briefing on PFAS." 2019. |
| PTX08272 | | | 6/23/1905 | ASTM International. "Standard Guide for Estimating Monetary Costs and Liabilities for Environmental Matters." ASTM E2137-01. May 2001. |
| PTX08273 | | | 11/20/2020 | California State Water Boards. "Draft White Paper Discussion On: Long Term Solutions Cost Methodology for Public Water Systems and Domestic Wells." Version 2. November 20, 2020. |
| PTX08274 | | | 2/21/2017 | CDM Smith. "Final Focused Feasibility Study: Mansfield Trail Dump – OU1." Contract No. EP-W-09-002, WA # 069-RICO-A238. February 21, 2017. |
| PTX08275 | | | 4/2010 | CH2MHILL. "OU2 Feasibility Study Report: Pohatcong Valley Groundwater Contamination Superfund Site Franklin and Greenwich Townships Warren County, New Jersey." April 2010. |
| PTX08276 | | | 11/18/2021 | Corona Environmental Consulting. "Final Report: Feasibility Study for Long-Term Drinking Water Solutions for the Unincorporated Area North of Moss Landing." November 18, 2021. |
| PTX08277 | | | 1/13/2025 | Office of Secretary of the Interior, Department of Interior. "Damage determination phase – use value methodologies." 43 CFR § 11.83. |
| PTX08278 | | | 8/2021 | State of Minnesota. "Conceptual Drinking Water Supply Plan: Long-term options for the East Metropolitan area Appendices E-F." August 2021. |
| PTX08279 | | | 5/1999 | United States Environmental Protection Agency. "Technologies and Costs for the Removal of Radon From Drinking Water." EPA 815-D-99-004. May 1999. |
| PTX08280 | | | 12/31/2006 | E. I. du Pont de Nemours and Company. Form 10-K 2006 |
| PTX08281 | | | 1/18/2011 | Amended Complaint. State of Minnesota, by its Attorney General, Lori Swanson, its Commissioner of Pollution Control, Paul Aasen, and its Commissioner of Natural Resources, Tom Landwehr v. 3M Company. No. 27-CV-10-28862. January 18, 2011. |
| PTX08282 | | | 2/25/2019 | Consent Order. State of North Carolina, ex rel., Michael S. Regan, Secretary, North Carolina Department of Environmental Quality v. The Chemours Company FC, LLC. No. 17 CVS 580 (Bladen Cty. Sup. Ct.). February 25, 2019. |
| PTX08283 | | | 1/28/2022 | Memorandum of Law in Support of New Jersey Department of Environmental Protection's and its Commissioner's Motion for a Preliminary Injunction Requiring E. I. du Pont de Nemours and Company and The Chemours Company FC, LLC to Establish a Remediation Funding Source for the Chambers Works Site. New Jersey Department of Environmental Protection et al. v. E. I. du Pont de Nemours and Company, et al. No. 2:19-cv-14758-JMV-JBC. February 21, 2022. |
| PTX08284 | | | 3/27/2019 | New Jersey Department of Environmental Protection, New Jersey Spill Compensation Fund. "Complaint and Jury Demand Trial." |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX08285 | | | 10/2/2015 | R. Rickard Testimony, Transcript of the Proceedings of the Jury Trial Before the Honorable Edmund A. Sargus, Jr., Vol. 14. Carla Marie Bartlett and Jon William Bartlett v. E. I. du Pont de Nemours and Company. No. 2:13-cv-170. |
| PTX08286 | | | 3/4/2002 | United States Environmental Protection Agency. "Order on Consent in the Matter of E. I. du Pont de Nemours and Company, Incorporated, Washington Works Facility." March 4, 2002. |
| PTX08287 | | | 11/14/2001 | West Virginia Department of Environmental Protection and West Virginia Department of Health and Human Resources. "Consent Order Issued Pursuant to Articles 5 and 12, Chapter 22 and Article 1, Chapter 16 of the West Virginia Code. To: E. I. du Pont de Nemours and Company." No. GWR-2001-019. November 14, 2001. |
| PTX08288 | | | 2/2014 | Department of Defense, Office of the Under Secretary of Defense. "Environmental Liabilities Best Practices Guide." February 2014. Available at https://comptroller.defense.gov/Portals/45/documents/fiar/workproducts/23_DRAFT_EL_Best_Practices_Guide_2014-02-27.pdf. |
| PTX08289 | | | 6/2/2013 | DuPont. "Chemours DuPont, and Corteva Reach Comprehensive PFAS Settlement with U.S. Water Systems." June 2, 2023. Available at https://www.dupont.com/news/chemours-dupont-and-corteva-reach-comprehensive-pfas-settlement-with-us-water-systems.html. |
| PTX08290 | | | 2/4/2013 | European Chemicals Agency. "Registry of SVHC intentions until outcome." Accessed January 14, 2025. Available at https://echa.europa.eu/registry-of-svhc-intentions/-/dislist/details/0b0236e180e4af8a. |
| PTX08291 | | | 9/2023 | Interstate Technology & Regulatory Council, ITRC Per- and Polyfluoroalkyl Substances Team. "Per- and Polyfluoroalkyl Substances (PFAS)." September 2023. Available at https://pfas-1.itrcweb.org/wp-content/uploads/2023/12/Full-PFAS-Guidance-12.11.2023.pdf. |
| PTX08292 | | | 9/27/2023 | NL Times. "Chemours liable for damage caused by PFAS in Dordrecht and surrounds, court rules." September 27, 2023. Available at https://nltimes.nl/2023/09/27/chemours-liable-damage-caused-pfas-dordrecht-surrounds-court-rules. |
| PTX08293 | | | Undated | North Carolina Department of Environmental Quality. "Well Sampling Information for Residents in Bladen, Cumberland, Robeson and Sampson Counties." Accessed January 14, 2024. Available at https://www.deq.nc.gov/news/key-issues/genx-investigation/genx-information-residents. |
| PTX08294 | | | 11/29/2023 | Office of the Governor, State of Ohio. "State Secures $110 Million Settlement with DuPont for Environmental Restoration Along Ohio River." November 29, 2023. Available at https://governor.ohio.gov/media/news-and-media/state-secures-111-million-settlement-with-dupont-for-environmental-restoration-along-ohio-river. |
| PTX08295 | | | 11/13/2023 | Siepman, Stefan. "Dutch court holds chemical factory accountable for leaching PFAS." International Groundwater Resources Assessment Centre. Accessed January 14, 2025. Available at https://www.un-igrac.org/stories/dutch-court-holds-chemical-factory-accountable-leaching-pfas |
| PTX08296 | | | 10/28/2015 | Tweede Kamer Der Staten-Generaal. "Response to questions from Members Jacobi, Cegerek and Wolbert about the use of the carcinogenic substance perfluorooctanoic acid (also known as PFOA or C8) at DuPont in Dordrecht." October 28, 2015. Available at https://www.tweedekamer.nl/kamerstukken/kamervragen/detail?id=2015D40486&did=2015D40486. |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX08297 | | | 10/28/2015 | Tweede Kamer Der Staten-Generaal. "Response to questions from Member Smaling about the possible consequences of Teflon production in Dordrecht." October 28, 2015. Available at https://www.tweedekamer.nl/kamerstukken/kamervragen/detail?id=2015D40487&did=2015D40487. |
| PTX08298 | | | Undated | United States Bureau of Labor Statistics. Market Yield on U.S. Treasury Securities at 20-Year Constant Maturity, Quoted on an Investment Basis, Inflation-Indexed (DFII20). Retrieved from FRED. Available at https://fred.stlouisfed.org/series/DFII20 |
| PTX08299 | | | Undated | United States Department of the Interior. "Search the NRDAR Case Document Library." Accessed January 14, 2025. Available at https://www.cerc.usgs.gov/orda_docs/CaseSearch. |
| PTX08300 | | | 8/2015 | United States Environmental Protection Agency. "Chemours Washington Works History and Safe Drinking Water Act (SWDA) Settlements." Accessed January 14, 2025. Available at https://www.epa.gov/oh/chemours-washington-works-history-and-safe-drinking-water-act-swda-settlements. |
| PTX08301 | | | 3/5/2020 | United States Environmental Protection Agency. "Conceptual Site Model (CSM) for Poly- and Perfluoroalkyl Substances (PFAS), Chemours Chambers Works, Deepwater, New Jersey." March 5, 2020. Available at https://www.epa.gov/system/files/documents/2021-11/chemours-deepwaterconceptual-site-model-for-pfas.pdf. |
| PTX08302 | | | 9/12/2024 | United States Environmental Protection Agency. "EPA History: Safe Drinking Water Act." Accessed January 14, 2025. Available at https://www.epa.gov/history/epa-history-safe-drinking-water-act. |
| PTX08303 | | | 5/2016 | United States Environmental Protection Agency. "Fact Sheet: PFOA & PFOS Drinking Water Health Advisories." May 2016. Available at https://www.epa.gov/sites/default/files/2016-05/documents/drinkingwaterhealthadvisories_pfoa_pfos_5_19_16.final_.1.pdf. |
| PTX08304 | | | 11/12/2024 | United States Environmental Protection Agency. "Hazardous Waste Cleanup: Chemours Chambers Works in Deepwater, New Jersey." Last modified November 12, 2024. Accessed January 13, 2025. Available at https://www.epa.gov/hwcorrectiveactioncleanups/hazardous-waste-cleanup-chemours-chambers-works-deepwater-new-jersey. |
| PTX08305 | | | 6/7/2024 | United States Environmental Protection Agency. "Hazardous Waste Cleanup: Chemours Company FC, LLC (Formerly: Dupont Washington Works) in Washington, West Virginia." Last modified January 19, 2017. Accessed January 14, 2025. Available at https://19january2017snapshot.epa.gov/hwcorrectiveactionsites/hazardous-waste-cleanup-chemours-company-fc-llc-formerly-dupont-washington_.html. |
| PTX08306 | | | 6/2/2015 | United States Environmental Protection Agency. "Hazardous Waste Cleanup: DuPont Imaging Department in Parlin, New Jersey." Last modified December 2018. Accessed January 14, 2025. Available at https://www.epa.gov/hwcorrectiveactioncleanups/hazardous-waste-cleanup-DuPont-imaging-department-parlin-new-jersey. |
| PTX08307 | | | 8/23/2018 | United States Environmental Protection Agency. "Reducing PFAS in Drinking Water with Treatment Technologies." August 23, 2018. Accessed January 14, 2025. Available at https://www.epa.gov/sciencematters/reducing-pfas-drinking-water-treatment-technologies |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX08308 | | | 5/2/2012 | United States Environmental Protection Agency. "Third Unregulated Contaminant Monitoring Rule." Last modified June 10, 2024. Accessed January 14, 2025. Available at https://www.epa.gov/dwucmr/third-unregulated-contaminant-monitoring-rule. |
| PTX08309 | HLokey00015858 | HLokey00015877 | 1/27/2015 | $7B of Share Buybacks, Substantial Cost Savings Ahead , Deutsche Bank |
| PTX08310 | | | 6/10/2015 | 10-year Inflation Expectations from The Livingston Survey for the Federal Reserve Bank of Philadelphia |
| PTX08311 | | | 1996 | 6 Del. C. § 1301 et seq |
| PTX08312 | | | 9/5/2024 | A. Damodaran, The Power of Expectations: Nvidia's Earnings Report and Market Reaction! |
| PTX08313 | | | 2016 | AICPA & CIMA Forensic & Valuation Services Practice Aid Providing Bankruptcy and Reorganization Services Vol. 2 —Valuation in Bankruptcy (2016) |
| PTX08314 | | | 3/31/2020 | AICPA VS Section 100 Subsequent Event Toolkit (Mar. 31, 2020) |
| PTX08315 | | | 6/24/2015 | Antoine Gara, DuPont Spinoff Chemours Seen As Facing Rocky Start, But Turnaround Could Pay Off , Forbes, Jun. 24, 2015, https://www.forbes.com/sites/antoinegara/2015/06/24/dupont spinoff-chemours-seen-as-facing-rocky-start-but-turnaround-could-pay-off/?sh=4389f63b78f |
| PTX08316 | | | 9/1/2015 | Appraisal Practices Board, Exposure Draft-The Measurement and Application of Market Participant Acquisition Premiums, The Appraisal Foundation, Sep. 1, 2015 |
| PTX08317 | | | 8/30/2008 | ASARCO LLC v. Americas Mining Corp. , 396 B.R. 278 (S.D. Tex. 2008) |
| PTX08318 | | | 3/1/2014 | Association of Insolvency and Restructuring Advisors (AIRA), Standards for Distressed Business Valuation Rules (2014) |
| PTX08319 | | | 2020 | Aswath Damodaran, Estimating Betas, NYU Stern (2020) |
| PTX08320 | | | 1999 | Aswath Damodaran, Estimating Risk Parameter (1999), http://people.stern.nyu.edu/adamodar/pdfiles/valn2ed/ch8.pdf |
| PTX08321 | | | 9/2009 | Aswath Damodaran, Ups and Downs: Valuing Cyclical and Commodity Companies, Sep. 2009, https://papers.ssrn.com/sol3/papers.cfm?abstract_id=1466041. |
| PTX08322 | | | 2012 | Aswath Damodaran, Valuing Investment: University Edition: Tools and Techniques for Valuing any Asset (3rd ed. 2012) |
| PTX08323 | | | 12/31/2011 | Axiall Corp, SEC Form 10-K 2011 |
| PTX08324 | | | 12/31/2013 | Axiall Corp, SEC Form 10-K 2012 |
| PTX08325 | | | 12/31/2012 | Axiall Corp, SEC Form 10-K 2013 |
| PTX08326 | | | 12/31/2014 | Axiall Corp, SEC Form 10-K 2014 |
| PTX08327 | | | 12/31/2014 | Axiall Corp, SEC Form 10-K 2015 |
| PTX08328 | | | 3/31/2013 | Axiall Corp, SEC Form 10-Q Q1 2013 |
| PTX08329 | | | 6/30/2013 | Axiall Corp, SEC Form 10-Q Q2 2013 |
| PTX08330 | | | 9/30/2013 | Axiall Corp, SEC Form 10-Q Q3 2013 |
| PTX08331 | | | 3/31/2014 | Axiall Corp, SEC Form 10-Q Q1 2014 |
| PTX08332 | | | 6/30/2014 | Axiall Corp, SEC Form 10-Q Q2 2014 |
| PTX08333 | | | Sep-14 | Axiall Corp, SEC Form 10-Q Q3 2014 |
| PTX08334 | | | 42094 | Axiall Corp, SEC Form 10-Q Q1 2015 |
| PTX08335 | | | 42185 | Axiall Corp, SEC Form 10-Q Q2 2015 |
| PTX08336 | | | 9/30/2015 | Axiall Corp, SEC Form 10-Q Q3 2015 |
| PTX08337 | | | 7/18/2012 | Axiall Corporation, SEC Form 8-K filed Jul. 18, 2012 |
| PTX08338 | | | 5/23/1994 | BFP v. Resolution Trust Corp ., 511 U.S. 531 (1994) |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX08339 | | | 3/2010 | Brad Pursel, Control Premiums - Applications and Analysis, BV Update, Mar. 2010. |
| PTX08340 | | | 1993 | Bradford Cornell, Corporate Valuation: Tools For Effective Appraisal and Decision Making (1993). |
| PTX08341 | | | 1999 | Bradford Cornell, The Equity Risk Premium: The Long-Run Future of the Stock Market (1999). |
| PTX08342 | | | 4/9/1997 | Brandt v. Hicks, Muse & Co., Inc. (In re Healthco International, Inc.) , 208 B.R. 288 (Bankr. D. Mass. 1997). |
| PTX08343 | | | 7/14/2005 | Brandt v. Samuel, Son & Co. Ltd. (In re Longview Aluminum, L.L.C.), 2005 Bankr. Lexis 1312 (Bankr. N.D. Ill. 2005). |
| PTX08344 | | | 10/31/2019 | Cathy A. Birkeland, Mark D. Gerstein, and Laurence J. Stein, Latham & Watkins LLP, Spin-offs Unraveled , Oct. 31, 2019, https://corpgov.law.harvard.edu/2019/10/31/spin-offs-unraveled/. |
| PTX08345 | | | Undated | CBO - 10-Year Economic Projections, https://www.cbo.gov/data/budget-economic-data#4 |
| PTX08346 | | | 9/2/2015 | CC Cuts Dividend – Action Should Not Surprise the Street , Barclays, Sept. 2, 2015. |
| PTX08347 | | | 6/9/2019 | CDBV Study Course, Part 2, rev. Jun. 9, 2019. |
| PTX08348 | | | 12/31/2011 | Celanese Corporation, SEC Form 10-K 2011 |
| PTX08349 | | | 12/31/2012 | Celanese Corporation, SEC Form 10-K 2012 |
| PTX08350 | | | 12/31/2013 | Celanese Corporation, SEC Form 10-K 2013 |
| PTX08351 | | | 12/31/2014 | Celanese Corporation, SEC Form 10-K 2014 |
| PTX08352 | | | 12/31/2015 | Celanese Corporation, SEC Form 10-K 2015 |
| PTX08353 | | | 3/31/2011 | Celanese Corporation, SEC Form 10-Q, Q1 2011 |
| PTX08354 | | | 6/30/2011 | Celanese Corporation, SEC Form 10-Q, Q2 2011 |
| PTX08355 | | | 9/30/2011 | Celanese Corporation, SEC Form 10-Q, Q3 2011 |
| PTX08356 | | | 3/31/2012 | Celanese Corporation, SEC Form 10-Q, Q1 2012 |
| PTX08357 | | | 6/30/2012 | Celanese Corporation, SEC Form 10-Q, Q2 2012 |
| PTX08358 | | | 9/30/2012 | Celanese Corporation, SEC Form 10-Q, Q3 2012 |
| PTX08359 | | | 3/31/2013 | Celanese Corporation, SEC Form 10-Q, Q1 2013 |
| PTX08360 | | | 6/30/2013 | Celanese Corporation, SEC Form 10-Q, Q2 2013 |
| PTX08361 | | | 9/30/2013 | Celanese Corporation, SEC Form 10-Q, Q3 2013 |
| PTX08362 | | | 3/31/2014 | Celanese Corporation, SEC Form 10-Q, Q1 2014 |
| PTX08363 | | | 6/30/2014 | Celanese Corporation, SEC Form 10-Q, Q2 2014 |
| PTX08364 | | | 9/30/2014 | Celanese Corporation, SEC Form 10-Q, Q3 2014 |
| PTX08365 | | | 3/31/2015 | Celanese Corporation, SEC Form 10-Q, Q1 2015 |
| PTX08366 | | | 6/30/2015 | Celanese Corporation, SEC Form 10-Q, Q2 2015 |
| PTX08367 | | | 9/30/2015 | Celanese Corporation, SEC Form 10-Q, Q3 2015 |
| PTX08368 | HLokey00025713 | HLokey00025717 | 5/4/2015 | Chemicals, TiO2 Supply/Demand Update , Morgan Stanley, Apr. 27, 2015 |
| PTX08369 | | | 12/1/2015 | Chemours to cut about 400 positions, some in Delaware, WHHY, Dec. 1, 2015, https://whyy.org/articles/chemours-to-cut-about-400-positions-some-in-delaware/ |
| PTX08370 | | | Jul-15 | Chemours: 10 Debates, Jefferies, Jul. 1, 2015 |
| PTX08371 | | | 12/2014 | Christopher B. Muir, Industry Surveys: Chemicals, S&P Capital IQ, Dec. 2014 |
| PTX08372 | | | 2011 | Collier on Bankruptcy 101.32 |
| PTX08373 | | | 2025 | Collier on Bankruptcy 548.05. |
| PTX08374 | | | 2025 | Corporate Finance Institute, EBITDA Margin, https://corporatefinanceinstitute.com/resources/valuation/ ebitda-margin |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX08375 | | | 2025 | Corporate Finance Institute, Sell Side Analyst, https://corporatefinanceinstitute.com/resources/career/sell-side analysts/#:~:text=A%20sell%2Dside%20analyst%20is,stock%20or%20another%20financial%20instrument |
| PTX08376 | | | 12/28/2022 | Corteva, Inc., Corteva Agriscience Subsidiary to Change Name in January , Dec. 28, 2022, https://www.corteva.com/resources/media-center/corteva-subsidiary-to-change-name.html. |
| PTX08377 | | | 5/6/2019 | Corteva, Inc., SEC Form 10-12BA filed May 6, 2019 |
| PTX08378 | | | 1/22/2021 | Corteva, Inc., SEC Form 8-K filed Jan. 22, 2021. |
| PTX08379 | | | 5/13/2020 | Corteva, Inc., SEC Form 8-K filed May 13, 2020 |
| PTX08380 | | | 5/31/2019 | Corteva, Inc., SEC Form 8-K filed May 31, 2019 |
| PTX08381 | | | 12/31/2019 | Corteva, Inc./E.I. du Pont de Nemours and Company, SEC Form 10-K, 2019 |
| PTX08382 | | | 12/31/2020 | Corteva, Inc./E.I. du Pont de Nemours and Company, SEC Form 10-K, 2020 |
| PTX08383 | | | 6/30/2019 | Corteva, Inc./E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q2 2019 |
| PTX08384 | | | 9/30/2019 | Corteva, Inc./E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q3 2019 |
| PTX08385 | | | 3/31/2020 | Corteva, Inc./E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q1 2020 |
| PTX08386 | | | 6/30/2020 | Corteva, Inc./E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q2 2020 |
| PTX08387 | | | 9/30/2020 | Corteva, Inc./E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q3 2020 |
| PTX08388 | | | 2/8/2024 | Corteva, Inc./EIDP, Inc., SEC Form 10-K filed Feb. 8, 2024 |
| PTX08389 | | | 4/3/1992 | Covey v. Commercial Nat'l Bank , 960 F.2d 657 (7th Cir. 1992). |
| PTX08390 | | | 6/4/2025 | Daily Long Term Rate Data, https://www.federalreserve.gov/datadownload/Download.aspx?rel=H15&series=bf17364827e387 02b42a58cf8eaa3f78&from=to=&lastObs=&filetype=csv&label=include&layout=seriescolumn&type=package |
| PTX08391 | | | 2020 | David P. Bart & Eric Daucher, Developing the Evidence: Using Prospective Financial Information in Bankruptcy and Other Litigation for Business Valuation, Damages, and Other Applications (2020). |
| PTX08392 | | | 7/1/2015 | Dean Wu, A New Dominant Force in China's TiO2 Market? , PCI: Paint & Coatings Industry, Jul. 1, 2015. |
| PTX08393 | | | 9/25/2024 | Defendants the Chemours Company and the Chemours Company FL, LLC's Answer, Separate and Affirmative Defenses to Plaintiff's Third Amended Complaint and Counterclaims, New Jersey Department of Environmental Protection et al. v. E.I. Du Pont De Nemours and Company et al. , Case No.: 1:19-cv-14766-RMB-JBC (D.E. 352) |
| PTX08394 | | | 12/31/2023 | Dow Inc. and The Dow Chemical Company, SEC Form 10-K 2023 |
| PTX08395 | | | 12/31/2019 | Dow Inc. and The Dow Chemical Company, SEC Form 10-K, 2019 |
| PTX08396 | | | 12/31/2020 | Dow Inc. and The Dow Chemical Company, SEC Form 10-K, 2020 |
| PTX08397 | | | 3/31/2019 | Dow Inc. and The Dow Chemical Company, SEC Form 10-Q, Q1 2019 |
| PTX08398 | | | 6/30/2019 | Dow Inc. and The Dow Chemical Company, SEC Form 10-Q, Q2 2019 |
| PTX08399 | | | 9/30/2019 | Dow Inc. and The Dow Chemical Company, SEC Form 10-Q, Q3 2019 |
| PTX08400 | | | 3/31/2020 | Dow Inc. and The Dow Chemical Company, SEC Form 10-Q, Q1 2020 |
| PTX08401 | | | 6/30/2020 | Dow Inc. and The Dow Chemical Company, SEC Form 10-Q, Q2 2020 |
| PTX08402 | | | 9/30/2020 | Dow Inc. and The Dow Chemical Company, SEC Form 10-Q, Q3 2020 |
| PTX08403 | | | 3/29/2019 | Dow Inc., SEC Form 8-K filed April 2. 2019 |
| PTX08404 | | | 12/31/2017 | DowDuPont Inc., SEC Form 10-K, 2017 |
| PTX08405 | | | 12/31/2018 | DowDuPont Inc., SEC Form 10-K, 2018 |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX08406 | | | 9/30/2017 | DowDuPont Inc., SEC Form 10-Q, Q3 2017 |
| PTX08407 | | | 3/31/2018 | DowDuPont Inc., SEC Form 10-Q, Q1 2018 |
| PTX08408 | | | 6/30/2018 | DowDuPont Inc., SEC Form 10-Q, Q2 2018 |
| PTX08409 | | | 9/30/2018 | DowDuPont Inc., SEC Form 10-Q, Q3 2018 |
| PTX08410 | | | 3/31/2019 | DowDuPont Inc., SEC Form 10-Q, Q1 2019 |
| PTX08411 | | | 6/30/2019 | DowDuPont Inc., SEC Form 10-Q, Q2 2019 |
| PTX08412 | | | 9/30/2019 | DowDuPont Inc., SEC Form 10-Q, Q3 2019 |
| PTX08413 | | | 4/2/2019 | DowDuPont Inc., SEC Form 8-K filed Apr. 2, 2019 |
| PTX08414 | | | 11/28/2018 | DowDuPont Inc., SEC Form 8-K filed Nov. 28, 2018 |
| PTX08415 | | | 3/1/2016 | DowDuPont Inc., SEC Form S-4 filed Mar. 1, 2016 |
| PTX08416 | | | 2015 | Duff & Phelps, LLC, 2015 Valuation Handbook: Guide to Cost of Capital (2015) |
| PTX08417 | | | 4/26/2015 | DuPont (DD): proxy contest with Trian Fund Management , ISS Special Situations Research, Apr. 26, 2015 |
| PTX08418 | | | 10/24/2013 | DuPont Advances Transformation to Higher Growth, Higher Value Company , Oct. 24, 2013. https://www.prnewswire.com/news-releases/dupont-advances-transformation-to-higher-growth |
| PTX08419 | | | 12/18/2014 | DuPont Announces Filing of Form 10 Registration Statement for Performance Chemicals Spinoff; 'The Chemours Company' Selected as Name of New Public Company , Dec. 18, 2014. https://www.prnewswire.com/news-releases/dupont-announces-filing-of-form-10-registration  statement-for-performance-chemicals-spinoff-the-chemours-company-selected-as-name-of-new  public-company-300012217.html. |
| PTX08420 | | | 6/30/2019 | DuPont de Nemours, Inc., SEC Form 10-Q, Q2 2019 |
| PTX08421 | | | 9/30/2019 | DuPont de Nemours, Inc., SEC Form 10-Q, Q3 2019 |
| PTX08422 | | | 3/21/2020 | DuPont de Nemours, Inc., SEC Form 10-Q, Q1 2020 |
| PTX08423 | | | 6/30/2020 | DuPont de Nemours, Inc., SEC Form 10-Q, Q2 2020 |
| PTX08424 | | | 9/30/2020 | DuPont de Nemours, Inc., SEC Form 10-Q, Q3 2020 |
| PTX08425 | | | 4/16/2020 | DuPont de Nemours, Inc., SEC Form 8-K filed Apr. 16, 2020. |
| PTX08426 | | | 4/2/2019 | DuPont de Nemours, Inc., SEC Form 8-K filed Apr. 2, 2019 |
| PTX08427 | | | 12/16/2019 | DuPont de Nemours, Inc., SEC Form 8-K filed Dec. 16, 2019. |
| PTX08428 | | | 6/3/2019 | DuPont de Nemours, Inc., SEC Form 8-K Filed Jun. 3, 2019. |
| PTX08430 | | | 5/1/2020 | DuPont de Nemours, Inc., SEC Form 8-K filed May 1, 2020. |
| PTX08431 | | | 11/28/2018 | DuPont de Nemours, Inc., SEC Form 8-K filed Nov. 28, 2018 |
| PTX08432 | HLokey00012291 | HLokey00012337 | 11/26/2014 | DuPont Projection Comparison , Trefis, Nov. 26, 2014 |
| PTX08433 | | | 7/23/2013 | DuPont seeks exit from paints business to focus on farms, Reuters, Jul. 23, 2013, https://www.reuters.com/article/us-dupont-results/dupont-seeks-exit-from-paints-business-to  focus-on-farms-idUSBRE96M0BD20130723 |
| PTX08434 | | | 7/2/2015 | DuPont Transfers Pollution Liabilities for 171 Sites to New Company Chemours Insurance Journal, Jul. 2, 2015, https://www.insurancejournal.com/news/national/2015/07/02/373961.htm |
| PTX08435 | | | 7/23/2013 | DuPont Weighs the Sale of a Chemicals Unit, After Profit Slides Nearly 12 Percent , The New York Times, Jul. 23, 2013, https://www.nytimes.com/2013/07/24/business/dupont-weighs-sale-of  chemicals-unit-as-earnings-slide.html |
| PTX08436 | HLokey00024215 | HLokey00024235 | 4/22/2015 | DuPont: Agriculture Pricing Highlights 4Q; FY15 EPS Expected at the 'Low End' ; Neutral, PiperJaffray, Apr. 22, 2015. |
| PTX08437 | HLokey00012180 | HLokey00012186 | 1/27/2015 | DuPont: In-line 4Q Leads to an FY15 Outlook with No Shortage of Headwinds; Neutral , PiperJaffray, Jan. 27, 2015 |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX08438 | HLokey00015748 | HLokey00015761 | 1/28/2015 | DuPont: Meaningful Headwinds Lower '15 Outlook , Barclays, Jan. 28, 2015 |
| PTX08439 | HLokey00024182 | HLokey00024195 | 4/27/2015 | DuPont: Q1 EPS of $1.34; '15 Range Maintained , Barclays, Apr. 27, 2015. |
| PTX08440 | HLokey00001864 | HLokey00001883 | 10/28/2014 | DuPont: Q3 Beats on Taxes. Q4 Guidance $0.01 Above Consensus, Deutsche Bank, Oct. 28, 2014. |
| PTX08441 | HLokey00017974 | HLokey00017978 | 3/26/2015 | DuPont: See Order Book and EU TiO2 Price Increases; Neutral , Piper Jaffray, Mar. 26, 2015. |
| PTX08442 | HLokey00024215 | HLokey00024235 | 4/22/2015 | DuPont: Splitting Free , JP Morgan, Apr. 22, 2015. |
| PTX08443 | HLokey00016692 | HLokey00016698 | 2/19/2015 | DuPont: Trian Times, Susquehanna Financial Group , LLP, Feb. 19, 2015. |
| PTX08444 | HLokey00024267 | HLokey00024289 | 4/22/2015 | DuPont: Waiting for the White Smoke , Deutsche Bank, Apr. 22, 2015. |
| PTX08445 | HLokey00015774 | HLokey00015793 | 1/28/2015 | DuPont: We Downgrade to Neutral , JP Morgan, Jan. 28, 2015. |
| PTX08446 | | | 11/23/2016 | E. Fama and K. French, International Test of a Five-Factor Asset Pricing Model , 123 J. Financial Economics (2017). |
| PTX08449 | | | 1/24/2017 | E. I. du Pont de Nemours and Company, SEC Form 8-K filed Jan. 24, 2017 |
| PTX08450 | | | 1/26/2016 | E. I. du Pont de Nemours and Company, SEC Form 8-K filed Jan. 26, 2016. |
| PTX08451 | | | 7/8/2015 | E. I. du Pont de Nemours and Company, SEC Form 8-K filed Jul. 8, 2015 |
| PTX08452 | | | 10/15/2013 | E. I. du Pont de Nemours and Company, SEC Form 8-K filed Oct. 25 2013. |
| PTX08453 | | | 3/23/2015 | E. I. du Pont de Nemours and Company, SEC Form DEF 14A filed Mar 23, 2015 |
| PTX08454 | HLokey00015835 | HLokey00015852 | 1/29/2015 | E.I. du Pont de Nemours & Co.: 2015 outlook weak; FX to more than offset productivity initiatives, RBC Capital Markets, LLC, Jan. 29, 2015. |
| PTX08455 | HLokey00001986 | HLokey00002006 | 10/29/2014 | E.I. du Pont de Nemours & Co.: Counting on Productivity to Offset Still Sluggish Growth , RBC Capital Markets, LLC, Oct. 29, 2014 |
| PTX08456 | HLokey00024196 | HLokey00024214 | 4/23/2015 | E.I. du Pont de Nemours & Co.: Headwinds Put Back-Half Weighted 2015 Guidance at Risk , RBC Capital Markets, LLC, Apr. 23, 2015 |
| PTX08457 | HLokey00027310 | HLokey00027345 | 10/8/2014 | E.I. du Pont de Nemours & Co.: Slowing Ag and Construction: Initiating with Sector Perform , RBC Capital Markets, LLC, Oct. 8, 2014 |
| PTX08458 | HLokey00016701 | HLokey00016713 | 2/18/2015 | E.I. du Pont de Nemours & Co.: Trian Moving Away From Breakup a Negative? , RBC Capital Markets, LLC, Feb. 18, 2015 |
| PTX08459 | HLokey00017982 | HLokey00017995 | 3/11/2015 | E.I. du Pont de Nemours & Co.: Trimming Estimates on Increased Q1 Headwinds, RBC Capital Markets, LLC, Mar. 11, 2015 |
| PTX08460 | | | 4/21/2015 | E.I. du Pont de Nemours and Company FQ1 2015 Earnings Call Transcript, S&P Global Market Intelligence, Apr. 21, 2015 |
| PTX08461 | | | 9/17/2014 | E.I. du Pont de Nemours and Company Investor Activism (Timeline & Stock Performance) – CIQ Transaction ID IQTR272403807. S&P Capital IQ |
| PTX08462 | | | 3/31/2010 | E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q1 2010 |
| PTX08463 | | | 6/30/2010 | E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q2 2010 |
| PTX08464 | | | 9/30/2010 | E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q3 2010 |
| PTX08465 | | | 3/31/2011 | E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q1 2011 |
| PTX08466 | | | 6/30/2011 | E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q2 2011 |
| PTX08467 | | | 9/30/2011 | E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q3 2011 |
| PTX08468 | | | 3/31/2012 | E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q1 2012 |
| PTX08469 | | | 6/30/2012 | E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q2 2012 |
| PTX08470 | | | 9/30/2012 | E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q3 2012 |
| PTX08471 | | | 3/31/2013 | E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q1 2013 |
| PTX08472 | | | 6/30/2013 | E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q2 2013 |
| PTX08473 | | | 9/30/2013 | E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q3 2013 |
| PTX08474 | | | 3/31/2014 | E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q1 2014 |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|-------|----------|----------|------|-------------|
| PTX08475 | | | 6/30/2014 | E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q2 2014 |
| PTX08476 | | | 9/30/2014 | E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q3 2014 |
| PTX08477 | | | 3/31/2015 | E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q1 2015 |
| PTX08478 | | | 6/30/2015 | E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q2 2015 |
| PTX08479 | | | 9/30/2015 | E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q3 2015 |
| PTX08480 | | | 3/31/2016 | E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q1 2016 |
| PTX08481 | | | 6/30/2016 | E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q2 2016 |
| PTX08482 | | | 9/30/2016 | E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q3 2016 |
| PTX08483 | | | 3/31/2017 | E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q1 2017 |
| PTX08484 | | | 6/30/2017 | E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q2 2017 |
| PTX08485 | | | 9/30/2017 | E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q3 2017 |
| PTX08486 | | | 3/31/2018 | E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q1 2018 |
| PTX08487 | | | 6/30/2018 | E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q2 2018 |
| PTX08488 | | | 9/30/2018 | E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q3 2018 |
| PTX08489 | | | 3/31/2019 | E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q1 2019 |
| PTX08490 | | | 6/30/2019 | E.I. du Pont de Nemours and Company, SEC Form 10-Q, Q2 2019 |
| PTX08491 | | | 12/18/2014 | E.I. du Pont de Nemours and Company, SEC Form 8-K filed Dec. 18, 2014. |
| PTX08493 | | | 10/24/2013 | E.I. du Pont de Nemours and Company, SEC Form 8-K filed Oct. 24, 2013 |
| PTX08494 | | | 1/9/2015 | E.I. du Pont de Nemours and Company, SEC Form DEF 14A filed Jan. 9, 2015 |
| PTX08495 | | | 4/4/2013 | E.I. du Pont de Nemours and Company, SEC Form DEF 14A filed Apr. 4, 2013 |
| PTX08496 | | | 3/14/2014 | E.I. du Pont de Nemours and Company, SEC Form DEF 14A filed Mar. 14, 2014. |
| PTX08497 | HLokey00012093 | HLokey00012099 | 1/27/2015 | E.I. du Pont de Nemours and Company: After Difficult 4Q, 2015 to Remain Challenging Despite Cost Cuts and Buybacks Increased , Credit Suisse, Jan. 27, 2015 |
| PTX08498 | HLokey00001898 | HLokey00001904 | 10/28/2014 | E.I. du Pont de Nemours and Company: Costs Cuts Encouraging, Macro/Ag and Valuation Keeps us on the Sidelines, Credit Suisse, Oct. 28, 2014. |
| PTX08499 | | | 1/28/2015 | E.I. DuPont de Nemours & Co.: Thoughts Post 4Q , Morgan Stanley, Jan. 28, 2015 |
| PTX08500 | | | 10/24/2013 | Earnings Call Transcript, DuPont Conference Call on Performance Chemicals Segment Spin-Off Transcript dated Oct. 24 2013. |
| PTX08501 | | | 12/31/2011 | Eastman Chemical Company, SEC Form 10-K, 2011 |
| PTX08502 | | | 12/31/2012 | Eastman Chemical Company, SEC Form 10-K, 2012 |
| PTX08503 | | | 12/31/2013 | Eastman Chemical Company, SEC Form 10-K, 2013 |
| PTX08504 | | | 12/31/2014 | Eastman Chemical Company, SEC Form 10-K, 2014 |
| PTX08505 | | | 12/31/2015 | Eastman Chemical Company, SEC Form 10-K, 2015 |
| PTX08506 | | | 3/31/2011 | Eastman Chemical Company, SEC Form 10-Q, Q1 2011 |
| PTX08507 | | | 6/30/2011 | Eastman Chemical Company, SEC Form 10-Q, Q2 2011 |
| PTX08508 | | | 9/30/2011 | Eastman Chemical Company, SEC Form 10-Q, Q3 2011 |
| PTX08509 | | | 3/31/2012 | Eastman Chemical Company, SEC Form 10-Q, Q1 2012 |
| PTX08510 | | | 6/30/2012 | Eastman Chemical Company, SEC Form 10-Q, Q2 2012 |
| PTX08511 | | | 9/30/2012 | Eastman Chemical Company, SEC Form 10-Q, Q3 2012 |
| PTX08512 | | | 3/31/2013 | Eastman Chemical Company, SEC Form 10-Q, Q1 2013 |
| PTX08513 | | | 6/30/2013 | Eastman Chemical Company, SEC Form 10-Q, Q2 2013 |
| PTX08514 | | | 9/30/2013 | Eastman Chemical Company, SEC Form 10-Q, Q3 2013 |
| PTX08515 | | | 3/31/2014 | Eastman Chemical Company, SEC Form 10-Q, Q1 2014 |
| PTX08516 | | | 6/30/2014 | Eastman Chemical Company, SEC Form 10-Q, Q2 2014 |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX08517 | | | 9/30/2014 | Eastman Chemical Company, SEC Form 10-Q, Q3 2014 |
| PTX08518 | | | 3/31/2015 | Eastman Chemical Company, SEC Form 10-Q, Q1 2015 |
| PTX08519 | | | 6/30/2015 | Eastman Chemical Company, SEC Form 10-Q, Q2 2015 |
| PTX08520 | | | 9/30/2015 | Eastman Chemical Company, SEC Form 10-Q, Q3 2015 |
| PTX08521 | | | 2/6/2015 | Ed Barlow, A Review of Global Supply and Demand for Titanium Dioxide , PCI: Paint & Coatings Industry, Feb. 6, 2015 |
| PTX08522 | | | 9/1992 | Eugene F. Fama and Kenneth R. French, Common Risk Factors in the Returns on Stock and Bonds, 33 J. Financial Economics (1993) |
| PTX08524 | | | 8/6/2015 | Final Transcript, The Chemours Company, Second Quarter Earnings Call, Aug. 6, 2015 |
| PTX08525 | | | 5/1980 | Financial Accounting Standards Board Statement of Financial Accounting Concepts No. 2 Qualitative Characteristics of Accounting Information |
| PTX08526 | | | 12/31/2013 | FMC Corporation, SEC Form 10-K, 2013 |
| PTX08527 | | | 12/31/2014 | FMC Corporation, SEC Form 10-K, 2014 |
| PTX08528 | | | 12/31/2015 | FMC Corporation, SEC Form 10-K, 2015 |
| PTX08529 | | | 4/1/2015 | FMC Corporation, SEC Form 8-K filed Apr. 1, 2015 |
| PTX08530 | | | 2022 | Gary R. Trugman, Understanding Business Valuations (6th ed. 2022). |
| PTX08531 | | | 3/1/1990 | General Elec. Credit Corp. of Tennessee v. Murphy (In re Rodriguez), 895 F.2d 725 (11th Cir. 1990). |
| PTX08532 | | | 3/30/2001 | Gold v. Ziff Commc'ns. Co. , 748 N.E.2d 198 (Ill. App. Ct. 2001) |
| PTX08533 | HLokey00001884 | HLokey00001897 | 10/29/2014 | Guide Holds But Concerns Rise , Barclays, Oct. 29, 2014 |
| PTX08534 | | | 2/28/2019 | Hoyd v. Trussway Holdings, LLC , C.A. No. 2017-0260-SG (Del. Ch. Feb. 28, 2019) |
| PTX08535 | | | 7/29/2015 | Huntsman Corporation, FQ2 2015 Earnings Call Transcripts dated Jul. 29, 2015 |
| PTX08536 | | | 12/31/2011 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-K, 2011 |
| PTX08537 | | | 12/31/2012 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-K, 2012 |
| PTX08538 | | | 12/31/2013 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-K, 2013 |
| PTX08539 | | | 12/31/2014 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-K, 2014 |
| PTX08540 | | | 12/31/2015 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-K, 2015 |
| PTX08541 | | | 12/31/2016 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-K, 2016 |
| PTX08542 | | | 12/31/2017 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-K, 2017 |
| PTX08543 | | | 12/31/2018 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-K, 2018 |
| PTX08544 | | | 12/31/2019 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-K, 2019 |
| PTX08545 | | | 12/31/2020 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-K, 2020 |
| PTX08546 | | | 3/31/2011 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-Q, Q1 2011 |
| PTX08547 | | | 6/30/2011 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-Q, Q2 2011 |
| PTX08548 | | | 9/30/2011 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-Q, Q3 2011 |
| PTX08549 | | | 3/31/2012 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-Q, Q1 2012 |
| PTX08550 | | | 6/30/2012 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-Q, Q2 2012 |
| PTX08551 | | | 9/30/2012 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-Q, Q3 2012 |
| PTX08552 | | | 3/31/2013 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-Q, Q1 2013 |
| PTX08553 | | | 6/30/2013 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-Q, Q2 2013 |
| PTX08554 | | | 9/30/2013 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-Q, Q3 2013 |
| PTX08555 | | | 3/31/2014 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-Q, Q1 2014 |
| PTX08556 | | | 6/30/2014 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-Q, Q2 2014 |
| PTX08557 | | | 9/30/2014 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-Q, Q3 2014 |
| PTX08558 | | | 3/31/2015 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-Q, Q1 2015 |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX08559 | | | 6/30/2015 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-Q, Q2 2015 |
| PTX08560 | | | 9/30/2015 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-Q, Q3 2015 |
| PTX08561 | | | 3/31/2016 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-Q, Q1 2016 |
| PTX08562 | | | 6/30/2016 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-Q, Q2 2016 |
| PTX08563 | | | 9/30/2016 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-Q, Q3 2016 |
| PTX08564 | | | 3/31/2017 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-Q, Q1 2017 |
| PTX08565 | | | 6/30/2017 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-Q, Q2 2017 |
| PTX08566 | | | 9/30/2017 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-Q, Q3 2017 |
| PTX08567 | | | 3/31/2018 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-Q, Q1 2018 |
| PTX08568 | | | 6/30/2018 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-Q, Q2 2018 |
| PTX08569 | | | 9/30/2018 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-Q, Q3 2018 |
| PTX08570 | | | 3/31/2019 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-Q, Q1 2019 |
| PTX08571 | | | 6/30/2019 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-Q, Q2 2019 |
| PTX08572 | | | 9/30/2019 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-Q, Q3 2015 |
| PTX08573 | | | 3/31/2020 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-Q, Q1 2020 |
| PTX08574 | | | 6/30/2020 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-Q, Q2 2020 |
| PTX08575 | | | 9/30/2020 | Huntsman Corporation/Huntsman International LLC, SEC Form 10-Q, Q3 2020 |
| PTX08576 | | | 4/1999 | I. Shaked & A. Michel, Valuing the Financially Distressed Firm , 18 AM. Bankr. Inst. J. 34 (Apr. 1999). |
| PTX08577 | | | 7/16/2010 | In re Brandon Overseas, Inc. , No. 08-11035-BKC-RBR, Advisory No. 09-01971-rbr, 2010 WL 2812944 (Bankr. S.D. Fla. 2010). |
| PTX08578 | | | 9/29/2000 | In re Calvillo , 263 B.R. 214 (W.D. Tex. 2000). |
| PTX08579 | | | 11/13/1995 | In re Chomakos, 69 F.3d 769 (6th Cir. 1995). |
| PTX08580 | | | 4/27/2000 | In re Empire Interiors, Inc ., 248 B.R. 305 (Bankr. N.D. Ohio 2000). |
| PTX08581 | | | 11/17/1993 | In re Fairchild Aircraft Corp ., 6 F.3d 1119 (5th Cir. 1993) |
| PTX08582 | | | 4/14/2006 | In re Fidelity Bond and Mortgage Co ., 340 B.R. 266 (Bankr. E.D. Pa. 2006). |
| PTX08583 | | | 4/12/2006 | In re Fruehauf Trailer Corp. , 444 F.3d 203 (3d Cir. 2006). |
| PTX08584 | | | 2/26/2016 | In Re Global Protection USA, Inc. , 546 B.R. 586 (Bankr. D.N.J. 2016) |
| PTX08585 | | | 10/29/1993 | In re Gutierrez, 160 B.R. 788 (Bankr. W.D. Tex. 1993) |
| PTX08586 | | | 8/31/2007 | In re Iridium Operating LLC , 373 B.R. 283 (Bankr. S.D.N.Y. 2007) |
| PTX08587 | | | 2/13/1992 | In re Jeffrey Bigelow Design Group Inc. , 956 F.2d 479 (4th Cir. 1992). |
| PTX08588 | | | 10/25/1990 | In re Morris Commc'ns NC, Inc. , 914 F.2d 458 (4th Cir. 1990). |
| PTX08589 | | | 2/24/2006 | In re Nirvana , 337 B.R. at 495 (Bankr. S.D.N.Y. 2006). |
| PTX08590 | | | 9/28/2017 | In re Opus East LLC , 698 Fed.Appx. 711 (3d Cir. 2017) |
| PTX08592 | | | 7/20/2011 | In re Renegade Holdings, Inc. , 457 B.R. 441 (Bankr. M.D.N.C. 2011) |
| PTX08593 | | | 2/26/1996 | In re Roblin Industries, Inc. , 78 F.3d 30 (2nd Cir. 1996) |
| PTX08594 | | | 7/9/2013 | In re Roszkowski , 494 B.R. 671 (Bkrtcy.E.D.N.C., 2013). |
| PTX08595 | | | 6/14/2023 | In re Samson Resources Corp. , 2023 WL 4003815 (Bankr. D. Del., 2023). |
| PTX08596 | | | 10/30/2009 | In re TOUSA, Inc. , 422 B.R. 783 (Bankr. S. D. Fla. 2009). |
| PTX08597 | | | 9/9/1998 | In re Tower Envtl., Inc. , 260 B.R. 213 (Bankr. M.D. Fla. 1998). |
| PTX08598 | | | 1/20/1998 | In re Trans World Airlines, Inc. , 134 F.3d 188 (3d Cir. 1998). |
| PTX08599 | | | 10/31/2011 | In re Tribune Co ., 464 B.R. 126 (Bankr. D. Del. 2011). |
| PTX08600 | | | 5/24/1989 | In re Vadnais Lumber Supply, Inc. , 100 B.R. 127 (Bankr. D. Mass. 1989). |
| PTX08602 | | | 4/10/2003 | In re Zeta Consumer Products Corp., 291 B.R. 336 (Bankr. D.N.J, 2003). |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX08603 | | | 2/7/2012 | Indorama Ventures Public Company Limited, Acquisition of 100% Partnership Interest in Ethylene Oxide/Ethylene Glycol Facility in USA , Feb. 7, 2012, https://www.indoramaventures.com/en/investor-relations/newsroom/stock exchange/2310/acquisition-of-100-partnership-interest-in-ethylene-oxide-ethylene-glycol-facility in-usa |
| PTX08604 | | | 3/1/2014 | International Glossary of Business Valuation Terms, Association of Insolvency & Restructuring Advisors (AIRA), Standards for Distressed Business Valuation (2014). |
| PTX08605 | | | 2007 | International Glossary of Business Valuation Terms, Statement on Standards for Valuation Services No. 1 app. B (Am. Inst. of Certified Pub. Accountants 2007). |
| PTX08606 | | | 3/12/2024 | Investopedia, Book Runner: Definition, Duties, vs. Other Underwriters, https://www.investopedia.com/terms/b/bookrunner.asp |
| PTX08607 | | | 6/10/2024 | Investopedia, Buy-Side vs. Sell-Side Analysts: What's the Difference?, https://www.investopedia.com/articles/financialcareers/11/sell-side-buy-side-analysts.asp. |
| PTX08608 | | | 7/9/1905 | Israel Shaked & Robert F. Reilly, A Practical Guide to Bankruptcy Valuation (2nd ed. 2017). |
| PTX08609 | | | 5/2007 | J.B. Heaton, Solvency Tests, The Business Lawyer (American Bar Association), May 2007, Vol. 62, No. 3 (May 2007). |
| PTX08610 | | | 7/3/1905 | James R. Hitchner, Financial Valuation: Applications and Models (3rd ed. 2011). |
| PTX08611 | | | 2017 | James R. Hitchner, Financial Valuation: Applications and Models (4th ed. 2017). |
| PTX08612 | | | 2007 | Jay E. Fishman, Shannon P. Pratt, and William J. Morrison, Standards of Value: Theory and Applications (2007). |
| PTX08613 | | | 8/17/2001 | Jones v. Williams (In re McDonald), 265 B.R. 632 (Bankr. M.D. Fla. 2001). |
| PTX08614 | | | 8/13/2009 | Kipperman v. Onex Corp., 411 B.R. 805 (N.D. Ga. 2009) |
| PTX08615 | | | 12/31/2011 | Kronos Worldwide, Inc., SEC Form 10-K, 2011 |
| PTX08616 | | | 12/31/2012 | Kronos Worldwide, Inc., SEC Form 10-K, 2012 |
| PTX08617 | | | 12/31/2013 | Kronos Worldwide, Inc., SEC Form 10-K, 2013 |
| PTX08618 | | | 12/31/2014 | Kronos Worldwide, Inc., SEC Form 10-K, 2014 |
| PTX08619 | | | 12/31/2015 | Kronos Worldwide, Inc., SEC Form 10-K, 2015 |
| PTX08620 | | | 12/31/2016 | Kronos Worldwide, Inc., SEC Form 10-K, 2016 |
| PTX08621 | | | 12/31/2017 | Kronos Worldwide, Inc., SEC Form 10-K, 2017 |
| PTX08622 | | | 12/31/2018 | Kronos Worldwide, Inc., SEC Form 10-K, 2018 |
| PTX08623 | | | 12/31/2019 | Kronos Worldwide, Inc., SEC Form 10-K, 2019 |
| PTX08624 | | | 12/31/2020 | Kronos Worldwide, Inc., SEC Form 10-K, 2020 |
| PTX08625 | | | 3/31/2011 | Kronos Worldwide, Inc., SEC Form 10-Q, Q1 2011 |
| PTX08626 | | | 6/30/2011 | Kronos Worldwide, Inc., SEC Form 10-Q, Q2 2011 |
| PTX08627 | | | 9/30/2011 | Kronos Worldwide, Inc., SEC Form 10-Q, Q3 2011 |
| PTX08628 | | | 3/31/2012 | Kronos Worldwide, Inc., SEC Form 10-Q, Q1 2012 |
| PTX08629 | | | 6/30/2012 | Kronos Worldwide, Inc., SEC Form 10-Q, Q2 2012 |
| PTX08630 | | | 9/30/2012 | Kronos Worldwide, Inc., SEC Form 10-Q, Q3 2012 |
| PTX08631 | | | 3/31/2013 | Kronos Worldwide, Inc., SEC Form 10-Q, Q1 2013 |
| PTX08632 | | | 6/30/2013 | Kronos Worldwide, Inc., SEC Form 10-Q, Q2 2013 |
| PTX08633 | | | 9/30/2013 | Kronos Worldwide, Inc., SEC Form 10-Q, Q3 2013 |
| PTX08634 | | | 3/31/2014 | Kronos Worldwide, Inc., SEC Form 10-Q, Q1 2014 |
| PTX08635 | | | 6/30/2014 | Kronos Worldwide, Inc., SEC Form 10-Q, Q2 2014 |
| PTX08636 | | | 9/30/2014 | Kronos Worldwide, Inc., SEC Form 10-Q, Q3 2014 |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX08637 | | | 3/31/2015 | Kronos Worldwide, Inc., SEC Form 10-Q, Q1 2015 |
| PTX08638 | | | 6/30/2015 | Kronos Worldwide, Inc., SEC Form 10-Q, Q2 2015 |
| PTX08639 | | | 9/30/2015 | Kronos Worldwide, Inc., SEC Form 10-Q, Q3 2015 |
| PTX08640 | | | 3/31/2016 | Kronos Worldwide, Inc., SEC Form 10-Q, Q1 2016 |
| PTX08641 | | | 6/30/2016 | Kronos Worldwide, Inc., SEC Form 10-Q, Q2 2016 |
| PTX08642 | | | 9/30/2016 | Kronos Worldwide, Inc., SEC Form 10-Q, Q3 2016 |
| PTX08643 | | | 3/31/2017 | Kronos Worldwide, Inc., SEC Form 10-Q, Q1 2017 |
| PTX08644 | | | 6/30/2017 | Kronos Worldwide, Inc., SEC Form 10-Q, Q2 2017 |
| PTX08645 | | | 9/30/2017 | Kronos Worldwide, Inc., SEC Form 10-Q, Q3 2017 |
| PTX08646 | | | 3/31/2018 | Kronos Worldwide, Inc., SEC Form 10-Q, Q1 2018 |
| PTX08647 | | | 6/30/2018 | Kronos Worldwide, Inc., SEC Form 10-Q, Q2 2018 |
| PTX08648 | | | 9/30/2018 | Kronos Worldwide, Inc., SEC Form 10-Q, Q3 2018 |
| PTX08649 | | | 3/31/2019 | Kronos Worldwide, Inc., SEC Form 10-Q, Q1 2019 |
| PTX08650 | | | 6/30/2019 | Kronos Worldwide, Inc., SEC Form 10-Q, Q2 2019 |
| PTX08651 | | | 9/30/2019 | Kronos Worldwide, Inc., SEC Form 10-Q, Q3 2019 |
| PTX08652 | | | 3/31/2020 | Kronos Worldwide, Inc., SEC Form 10-Q, Q1 2020 |
| PTX08653 | | | 6/30/2020 | Kronos Worldwide, Inc., SEC Form 10-Q, Q2 2020 |
| PTX08654 | | | 9/30/2020 | Kronos Worldwide, Inc., SEC Form 10-Q, Q3 2020 |
| PTX08656 | | | 3/2006 | Lee B. Shepard, Beyond Moody: A Re-Examination of Unreasonably Small Capital , 57 Hastings L.J. (2006), https://repository.uchastings.edu/cgi/viewcontent.cgi?article=3620&context=hastings_law_journal. |
| PTX08657 | | | 8/6/2002 | Lids Corp. v. Marathon Inv. Partners, L.P. (In re Lids Corp.), 281 B.R. 535 (Bankr. D. Del. 2002). |
| PTX08658 | | | 12/31/2011 | LyondellBasell Industries N.V., SEC Form 10-K, 2011 |
| PTX08659 | | | 12/31/2012 | LyondellBasell Industries N.V., SEC Form 10-K, 2012 |
| PTX08660 | | | 12/31/2012 | LyondellBasell Industries N.V., SEC Form 10-K, 2013 |
| PTX08661 | | | 12/31/2014 | LyondellBasell Industries N.V., SEC Form 10-K, 2014 |
| PTX08662 | | | 31-Dec | LyondellBasell Industries N.V., SEC Form 10-K, 2015 |
| PTX08663 | | | 3/31/2011 | LyondellBasell Industries N.V., SEC Form 10-Q, Q1 2011 |
| PTX08664 | | | 6/30/2011 | LyondellBasell Industries N.V., SEC Form 10-Q, Q2 2011 |
| PTX08665 | | | 9/30/2011 | LyondellBasell Industries N.V., SEC Form 10-Q, Q3 2011 |
| PTX08666 | | | 3/31/2012 | LyondellBasell Industries N.V., SEC Form 10-Q, Q1 2012 |
| PTX08667 | | | 6/30/2012 | LyondellBasell Industries N.V., SEC Form 10-Q, Q2 2012 |
| PTX08668 | | | 9/30/2012 | LyondellBasell Industries N.V., SEC Form 10-Q, Q3 2012 |
| PTX08669 | | | 3/31/2013 | LyondellBasell Industries N.V., SEC Form 10-Q, Q1 2013 |
| PTX08670 | | | 6/30/2013 | LyondellBasell Industries N.V., SEC Form 10-Q, Q2 2013 |
| PTX08671 | | | 9/30/2013 | LyondellBasell Industries N.V., SEC Form 10-Q, Q3 2013 |
| PTX08672 | | | 3/31/2014 | LyondellBasell Industries N.V., SEC Form 10-Q, Q1 2014 |
| PTX08673 | | | 6/30/2014 | LyondellBasell Industries N.V., SEC Form 10-Q, Q2 2014 |
| PTX08674 | | | 9/30/2014 | LyondellBasell Industries N.V., SEC Form 10-Q, Q3 2014 |
| PTX08675 | | | 3/31/2015 | LyondellBasell Industries N.V., SEC Form 10-Q, Q1 2015 |
| PTX08676 | | | 6/30/2015 | LyondellBasell Industries N.V., SEC Form 10-Q, Q2 2015 |
| PTX08677 | | | 9/30/2015 | LyondellBasell Industries N.V., SEC Form 10-Q, Q3 2015 |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX08678 | | | 7/1982 | M. Reinganum, The Anomalous Stock Market Behavior of Small Firms in January, 12 J. Financial Economics 89 (1981). |
| PTX08679 | | | 2012 | Mark S. Scarberry, Kenneth N. Klee, Grant W. Newton, and Steven H. Nickles, Business Reorganization In Bankruptcy: Cases and Materials (4th ed. 2012) |
| PTX08680 | | | 2020 | McKinsey & Company, Valuation: Measuring and Managing the Value of Companies (7th ed. 2020). |
| PTX08682 | | | 8/1/1996 | Mellon Bank, N.A. v. Official Committee of Unsecured Creditors of R.M.L., Inc. (In re R.M.L. Inc.), 92 F.3d 139 (3d Cir. 1996). |
| PTX08683 | | | 3/30/2020 | Memorandum Opinion, The Chemours Company v. DowDupont, Inc. et al. , Case No. 2019-0351-SG, Delaware Court of Chancery (D.E. 106) |
| PTX08684 | | | 10/23/1995 | MFS/Sun Life Trust-High Yield Series v. Van Dusen Airport Servs. Co. , 910 F. Supp. 913 (3d Cir. 1992) |
| PTX08685 | | | 1/1/1989 | N.J.S.A. § 25:2-20 et seq. (in effect on the Spin Date). |
| PTX08686 | | | 4/23/2015 | Pablo Fernandez, Alberto Ortiz, & Isabel F. Acin, Market Risk Premium Used in 41 Countries in 2015: A Survey (Apr. 23, 2015), https://iclf.ca/DL/PLA_MRP_Navarra_2015.pdf. |
| PTX08687 | | | 2014 | Pierre Venimmen, et al , Corporate Finance: Theory and Practice (2005). |
| PTX08688 | | | 1/22/2021 | Press Release, The Chemours Company, DuPont, Corteva, and Chemours announce resolution of PFAS claims, Jan. 22, 2021, available at https://www.chemours.com/en/news-media-center/all news/press-releases/2021/dupont-corteva-and-chemours-announce-resolution-of-legacy-pfas claims. |
| PTX08689 | | | 2/13/2017 | Press Release, The Chemours Company, The Chemours Company Settles Indemnification Claims by DuPont and DuPont Reaches Global Settlement of Multi-District PFOA Litigation , Feb. 13, 2017, https://investors.chemours.com/news-releases/news-releases-details/2017/The-Chemours  Company-Settles-Indemnification-Claims-by-DuPont-as-DuPont-Reaches-Global-Settlement-of  Multi-District-PFOA-Litigation/default.aspx |
| PTX08690 | | | 12/2024 | PwC, Financial Statement Presentation , partially updated Dec. 2024, https://viewpoint.pwc.com/dt/us/en/pwc/accounting_guides/financial_statement_/assets/pwcfinlst mtpresentn1224.pdf |
| PTX08691 | HLokey00002206 | HLokey00002206 | 11/12/2014 | Report (untitled), Trefis, Nov. 12, 2014. |
| PTX08692 | | | 6/24/1905 | Richard A. Brealey & Stewart C. Myers, Brealey & Myers on Corporate Finance: Capital Investment and Valuation (2002). |
| PTX08693 | | | 2000 | Robert F. Reilly & Robert P. Schweihs, Handbook of Advanced Business Valuation (2000). |
| PTX08694 | | | 2002 | Robert F. Reilly, Valuation of Goodwill and Other Intangible Assets, 21 Am. Bankr. Inst. L.J. (2002). |
| PTX08695 | | | 2/2007 | Robert J. Stearn, Jr., Proving Solvency: Defending Preference and Fraudulent Transfer Litigation , 62 Bus. Law (Feb. 2007). |
| PTX08696 | | | 4/2007 | Robert Reilly, Analyst Ethics Considerations in Bankruptcy Business/Stock Valuations 26 Am. Bankr. Inst. L.J. (2007). |
| PTX08697 | | | 9/1980 | Rolf Banz, The Relationship Between Return and Market Value of Common Stocks, 9 J. Financial Economics 3 (1981). |
| PTX08698 | | | 9/9/1994 | Salisbury v. Texas Commerce Bank-Houston, N.A. (In re WCC Holding Corp.), 171 B.R. 972 (Bankr. N.D. Tex. 1994) |
| PTX08699 | | | 2008 | Shannon P. Pratt & Alina V. Niculita, Valuing a Business: The Analysis and Appraisal of Closely Held Companies (5th ed. 2008). |
| PTX08700 | | | 2010 | Shannon P. Pratt & Roger J. Grabowski, Cost of Capital Applications and Examples (4th ed. 2010). |
| PTX08701 | | | 2014 | Shannon P. Pratt & Roger J. Grabowski, Cost of Capital Applications and Examples (5th ed. 2014). |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX08702 | | | 2010 | Shannon Pratt & Alina V. Niculita, The Lawyer's Business Valuation Handbook: Understanding Financial Statements, Appraisal Reports, and Expert Testimony (2nd ed. 2010). |
| PTX08703 | | | 8/6/2015 | The Chemours Company, FQ2 2015 Earnings Call Transcripts dated Aug. 6, 2015 |
| PTX08704 | | | 12/18/2014 | The Chemours Company, SEC Form 10-12B files Dec. 18, 2014. |
| PTX08705 | | | 4/21/2015 | The Chemours Company, SEC Form 10-12B/A Amendment No. 2 filed Apr. 21, 2015 |
| PTX08706 | | | 5/13/2015 | The Chemours Company, SEC Form 10-12B/A Amendment No. 3 filed May 13, 2015 |
| PTX08707 | | | 6/5/2015 | The Chemours Company, SEC Form 10-12B/A Amendment No. 4 filed Jun. 5, 2015 |
| PTX08708 | | | 2/12/2015 | The Chemours Company, SEC Form 10-12B/A filed Feb. 12, 2015 |
| PTX08715 | | | 6/30/2015 | The Chemours Company, SEC Form 10-Q, Q2 2015 |
| PTX08716 | | | 9/30/2015 | The Chemours Company, SEC Form 10-Q, Q3 2015 |
| PTX08717 | | | 3/31/2016 | The Chemours Company, SEC Form 10-Q, Q1 2016 |
| PTX08718 | | | 6/30/2016 | The Chemours Company, SEC Form 10-Q, Q2 2016 |
| PTX08719 | | | 9/30/2016 | The Chemours Company, SEC Form 10-Q, Q3 2016 |
| PTX08720 | | | 3/31/2017 | The Chemours Company, SEC Form 10-Q, Q1 2017 |
| PTX08721 | | | 6/30/2017 | The Chemours Company, SEC Form 10-Q, Q2 2017 |
| PTX08722 | | | 9/30/2017 | The Chemours Company, SEC Form 10-Q, Q3 2017 |
| PTX08723 | | | 3/31/2018 | The Chemours Company, SEC Form 10-Q, Q1 2018 |
| PTX08724 | | | 6/30/2018 | The Chemours Company, SEC Form 10-Q, Q2 2018 |
| PTX08725 | | | 9/30/2018 | The Chemours Company, SEC Form 10-Q, Q3 2018 |
| PTX08726 | | | 3/31/2019 | The Chemours Company, SEC Form 10-Q, Q1 2019 |
| PTX08727 | | | 6/30/2019 | The Chemours Company, SEC Form 10-Q, Q2 2019 |
| PTX08728 | | | 9/30/2019 | The Chemours Company, SEC Form 10-Q, Q3 2019 |
| PTX08729 | | | 3/31/2020 | The Chemours Company, SEC Form 10-Q, Q1 2020 |
| PTX08730 | | | 6/30/2020 | The Chemours Company, SEC Form 10-Q, Q2 2020 |
| PTX08731 | | | 9/30/2020 | The Chemours Company, SEC Form 10-Q, Q3 2020 |
| PTX08732 | | | 4/3/2018 | The Chemours Company, SEC Form 8-K filed Apr. 3, 2018. |
| PTX08733 | | | 8/25/2017 | The Chemours Company, SEC Form 8-K filed Aug. 25, 2017 |
| PTX08734 | | | 8/6/2015 | The Chemours Company, SEC Form 8-K filed Aug. 6, 2015. |
| PTX08735 | | | 2/23/2016 | The Chemours Company, SEC Form 8-K filed Feb. 23, 2016 |
| PTX08736 | | | 7/1/2015 | The Chemours Company, SEC Form 8-K filed Jul. 1, 2015 |
| PTX08737 | | | 7/28/2015 | The Chemours Company, SEC Form 8-K filed Jul. 28, 2015 |
| PTX08738 | | | 6/15/2018 | The Chemours Company, SEC Form 8-K filed Jun. 6, 2018 |
| PTX08739 | | | 6/18/2018 | The Chemours Company, SEC Form 8-K filed Jun. 18, 2015. |
| PTX08740 | | | 11/27/2020 | The Chemours Company, SEC Form 8-K filed Nov. 27, 2020. |
| PTX08741 | | | 11/5/2015 | The Chemours Company, SEC Form 8-K filed Nov. 5, 2015. |
| PTX08742 | | | 10/8/2021 | The Chemours Company, SEC Form 8-K filed Oct. 08, 2021 |
| PTX08743 | | | 9/1/2015 | The Chemours Company, SEC Form 8-K filed Sep. 1, 2015 |
| PTX08745 | | | 9/25/2015 | The Chemours Company, SEC Form 8-K filed Sep. 25, 2015. |
| PTX08746 | | | 9/28/2015 | The Chemours Company, SEC Form 8-K filed Sep. 28, 2015 |
| PTX08747 | | | 3/10/2023 | The Chemours Company, SEC Schedule 14A, filed Mar. 10, 2023 |
| PTX08748 | | | 7/6/2015 | The Chemours Company: Leader in Opaqueness – how bright is the future? , UBS, Jul. 6, 2015 |
| PTX08749 | | | 12/31/2010 | The Dow Chemical Company, SEC Form 10-K, 2010 |
| PTX08750 | | | 12/31/2011 | The Dow Chemical Company, SEC Form 10-K, 2011 |
| PTX08751 | | | 12/31/2012 | The Dow Chemical Company, SEC Form 10-K, 2012 |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX08752 | | | 12/31/2013 | The Dow Chemical Company, SEC Form 10-K, 2013 |
| PTX08753 | | | 12/31/2014 | The Dow Chemical Company, SEC Form 10-K, 2014 |
| PTX08754 | | | 12/31/2015 | The Dow Chemical Company, SEC Form 10-K, 2015 |
| PTX08755 | | | 12/31/2016 | The Dow Chemical Company, SEC Form 10-K, 2016 |
| PTX08756 | | | 12/31/2017 | The Dow Chemical Company, SEC Form 10-K, 2017 |
| PTX08757 | | | 12/31/2018 | The Dow Chemical Company, SEC Form 10-K, 2018 |
| PTX08758 | | | 6/30/2015 | The Dow Chemical Company, SEC Form 10-Q, Q2 2015 |
| PTX08759 | | | 9/30/2015 | The Dow Chemical Company, SEC Form 10-Q, Q3 2015 |
| PTX08760 | | | 6/30/2017 | The Dow Chemical Company, SEC Form 10-Q, Q2 2017 |
| PTX08761 | | | 9/30/2017 | The Dow Chemical Company, SEC Form 10-Q, Q3 2017 |
| PTX08762 | | | 2015 | Tim Koller et al. , Valuation: Measuring and Managing the Value of Companies (6th ed. 2015) |
| PTX08764 | | | 1/8/2015 | Trian Partners Nominates Four Highly Qualified Candidates for Election to Dupont Board , Trian Partners, Jan. 8, 2015 |
| PTX08765 | | | 5/3/2015 | Trian Statement on DuPont Stockholder Value , Trian Partners, May 13, 2015, https://trianpartners.com/wp-content/uploads/2016/08/Annual-Meeting-Press-Release-5-13-15-FINAL-v2.pdf |
| PTX08766 | | | 9/16/2014 | Trian's Letter to DuPont Board , Sep. 16, 2014, https://pieweb.plasteurope.com/members/pdf/p229336a.pdf |
| PTX08767 | | | 8/5/2015 | Tronox Holdings plc, FQ2 2015 Earnings Call Transcripts dated Aug. 5, 2015 |
| PTX08768 | | | 2/3/2015 | Tronox Limited, Tronox Announces Agreement to Acquire Alkali Chemicals from FMC Corporation , Feb. 3, 2015, https://www.tronox.com/tronox-announces-agreement-to-acquire alkali-chemicals-from-fmc-corporation/ |
| PTX08769 | | | 12/31/2012 | Tronox Limited, SEC Form 10-K 2012 |
| PTX08770 | | | 12/31/2013 | Tronox Limited, SEC Form 10-K 2013 |
| PTX08771 | | | 12/31/2014 | Tronox Limited, SEC Form 10-K 2014 |
| PTX08772 | | | 12/31/2015 | Tronox Limited, SEC Form 10-K 2015 |
| PTX08773 | | | 12/31/2016 | Tronox Limited, SEC Form 10-K 2016 |
| PTX08774 | | | 12/31/2017 | Tronox Limited, SEC Form 10-K 2017 |
| PTX08775 | | | 12/31/2018 | Tronox Limited, SEC Form 10-K 2018 |
| PTX08776 | | | 12/31/2019 | Tronox Holdings plc, SEC Form 10-K 2019 |
| PTX08777 | | | 12/31/2020 | Tronox Holdings plc, SEC Form 10-K 2020 |
| PTX08778 | | | 3/31/2012 | Tronox Inc., SEC Form 10-Q, Q1 2012 |
| PTX08779 | | | 6/30/2012 | Tronox Ltd, SEC Form 10-Q, Q2 2012 |
| PTX08780 | | | 9/30/2012 | Tronox Ltd, SEC Form 10-Q, Q3 2012 |
| PTX08781 | | | 3/31/2013 | Tronox Ltd, SEC Form 10-Q, Q1 2013 |
| PTX08782 | | | 6/30/2013 | Tronox Ltd, SEC Form 10-Q, Q2 2013 |
| PTX08783 | | | 9/30/2013 | Tronox Ltd, SEC Form 10-Q, Q3 2013 |
| PTX08784 | | | 3/31/2014 | Tronox Ltd, SEC Form 10-Q, Q1 2014 |
| PTX08785 | | | 6/30/2014 | Tronox Ltd, SEC Form 10-Q, Q2 2014 |
| PTX08786 | | | 9/30/2014 | Tronox Ltd, SEC Form 10-Q, Q3 2014 |
| PTX08787 | | | 3/31/2015 | Tronox Ltd, SEC Form 10-Q, Q1 2015 |
| PTX08788 | | | 6/30/2015 | Tronox Ltd, SEC Form 10-Q, Q2 2015 |
| PTX08789 | | | 9/30/2015 | Tronox Ltd, SEC Form 10-Q, Q3 2015 |
| PTX08790 | | | 3/31/2016 | Tronox Ltd, SEC Form 10-Q, Q1 2016 |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX08791 | | | 6/30/2016 | Tronox Ltd, SEC Form 10-Q, Q2 2016 |
| PTX08792 | | | 9/30/2016 | Tronox Ltd, SEC Form 10-Q, Q3 2016 |
| PTX08793 | | | 3/31/2017 | Tronox Ltd, SEC Form 10-Q, Q1 2017 |
| PTX08794 | | | 6/30/2017 | Tronox Ltd, SEC Form 10-Q, Q2 2017 |
| PTX08795 | | | 9/30/2017 | Tronox Ltd, SEC Form 10-Q, Q3 2017 |
| PTX08796 | | | 3/31/2018 | Tronox Ltd, SEC Form 10-Q, Q1 2018 |
| PTX08797 | | | 6/30/2018 | Tronox Ltd, SEC Form 10-Q, Q2 2018 |
| PTX08798 | | | 9/30/2018 | Tronox Ltd, SEC Form 10-Q, Q3 2018 |
| PTX08799 | | | 3/31/2019 | Tronox Holdings, SEC Form 10-Q, Q1 2019 |
| PTX08800 | | | 6/30/2019 | Tronox Holdings, SEC Form 10-Q, Q2 2019 |
| PTX08801 | | | 9/30/2019 | Tronox Holdings, SEC Form 10-Q, Q3 2019 |
| PTX08802 | | | 3/31/2020 | Tronox Holdings, SEC Form 10-Q, Q1 2020 |
| PTX08803 | | | 6/30/2020 | Tronox Holdings, SEC Form 10-Q, Q2 2020 |
| PTX08804 | | | 9/30/2020 | Tronox Holdings, SEC Form 10-Q, Q3 2020 |
| PTX08805 | | | 7/12/1905 | U.S. Geological Survey, 2020, Titanium Dioxide Pigment Statistics, U.S. Geological Survey Data Series 140, https://www.usgs.gov/centers/national-minerals-information-center/historical statistics-mineral-and-material-commodities. |
| PTX08806 | | | 12/31/2011 | Westlake Chemical Corporation, SEC Form 10-K 2011 |
| PTX08807 | | | 12/31/2012 | Westlake Chemical Corporation, SEC Form 10-K 2012 |
| PTX08808 | | | 12/31/2013 | Westlake Chemical Corporation, SEC Form 10-K 2013 |
| PTX08809 | | | 12/31/2014 | Westlake Chemical Corporation, SEC Form 10-K 2014 |
| PTX08810 | | | 12/31/2015 | Westlake Chemical Corporation, SEC Form 10-K 2015 |
| PTX08811 | | | 3/31/2011 | Westlake Chemical Corporation, SEC Form 10-Q, Q1 2011 |
| PTX08812 | | | 6/30/2011 | Westlake Chemical Corporation, SEC Form 10-Q, Q2 2011 |
| PTX08813 | | | 9/30/2011 | Westlake Chemical Corporation, SEC Form 10-Q, Q3 2011 |
| PTX08814 | | | 3/31/2012 | Westlake Chemical Corporation, SEC Form 10-Q, Q1 2012 |
| PTX08815 | | | 6/30/2012 | Westlake Chemical Corporation, SEC Form 10-Q, Q2 2012 |
| PTX08816 | | | 9/30/2012 | Westlake Chemical Corporation, SEC Form 10-Q, Q3 2012 |
| PTX08817 | | | 3/31/2013 | Westlake Chemical Corporation, SEC Form 10-Q, Q1 2013 |
| PTX08818 | | | 6/30/2013 | Westlake Chemical Corporation, SEC Form 10-Q, Q2 2013 |
| PTX08819 | | | 9/30/2013 | Westlake Chemical Corporation, SEC Form 10-Q, Q3 2013 |
| PTX08820 | | | 3/31/2014 | Westlake Chemical Corporation, SEC Form 10-Q, Q1 2014 |
| PTX08821 | | | 6/30/2014 | Westlake Chemical Corporation, SEC Form 10-Q, Q2 2014 |
| PTX08822 | | | 9/30/2014 | Westlake Chemical Corporation, SEC Form 10-Q, Q3 2014 |
| PTX08823 | | | 3/31/2015 | Westlake Chemical Corporation, SEC Form 10-Q, Q1 2015 |
| PTX08824 | | | 6/30/2015 | Westlake Chemical Corporation, SEC Form 10-Q, Q2 2015 |
| PTX08825 | | | 9/30/2015 | Westlake Chemical Corporation, SEC Form 10-Q, Q3 2015 |
| PTX08826 | | | 8/24/2001 | WRT Creditors Liquidation Trust v. WRT Bankr. Litig. Master File Defendants (In re WRT Energy Corp.) , 282 B.R. 343 (Bankr. W.D. La. 2001) |
| PTX08827 | AFFF-MDL-EID-FT-00014692 | AFFF-MDL-EID-FT-00014697 | 11/21/2014 | 002 Board Slides_mph.pptx, attached to email from M. Heffernan to D. Grier |
| PTX08828 | AFFF-MDL-EID-FT-00201609 | AFFF-MDL-EID-FT-00201609 | 8/8/2011 | 2011 DTT Impairment Test |
| PTX08829 | AFFF-MDL-EID-FT-00201613 | AFFF-MDL-EID-FT-00201613 | 7/31/2011 | 2011 DuPont Titanium Technologies DC&F Impairment |
| PTX08830 | AFFF-MDL-EID-FT-00222634 | AFFF-MDL-EID-FT-00222634 | 8/7/2012 | 2012 DTT Impairment Test. |
| PTX08831 | AFFF-MDL-EID-FT-00201742 | AFFF-MDL-EID-FT-00201742 | 6/30/2012 | 2012 DuPont Titanium Technologies DC&F Impairment |

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX08832 | AFFF-MDL-EID-FT-00222636 | AFFF-MDL-EID-FT-00222636 | 7/31/2013 | 2013 DuPont Titanium Technologies DC&F Impairment |
| PTX08833 | AFFF-MDL-EID-FT-00222637 | AFFF-MDL-EID-FT-00222637 | 7/31/2013 | 2013 DuPont Titanium Technologies DTT Impairment |
| PTX08834 | AFFF-MDL-EID-FT-00222638 | AFFF-MDL-EID-FT-00222638 | 7/2014 | ASC 350 Goodwill "Step One" Impairment Test Review Summary (DuPont Chemicals & Fluoroproducts) dated Jul. 2014 |
| PTX08835 | AFFF-MDL-EID-FT-00222635 | AFFF-MDL-EID-FT-00222635 | 6/26/2014 | ASC 350 Goodwill "Step One" Impairment Test Review Summary (DuPont Titanium Technologies) dated Jun. 26, 2014 |
| PTX08836 | AFFF-MDL-EID-FT-00010320 | AFFF-MDL-EID-FT-00010320 | 11/24/2014 | Beta Model_DPSpincoCapStructure_1124_6pm.xlsm last modified Nov. 24, 2014 |
| PTX08837 | AFFF-MDL-HLokey00035808 | AFFF-MDL-HLokey00035808 | 6/4/2015 | Cash Flow Test v7.xlsm last modified Jun. 4, 2015 |
| PTX08838 | AFFF-MDL-EID-FT-00144145 | AFFF-MDL-EID-FT-00144170 | 6/19/2015 | Chemicals, Chemours / DuPont Spin-Off Thoughts, Morgan Stanley, Jun. 19, 2015 |
| PTX08839 | NJ-CHE-FT2-020825 | NJ-CHE-FT2-020825 | 6/1/2015 | Chemours – Base Case Scenario for 2015 and 2016. |
| PTX08840 | NJ-CHE-FT2-020824 | NJ-CHE-FT2-020824 | 6/1/2015 | Chemours – Downside Case Scenario for 2015 and 2016 |
| PTX08841 | AFFF-MDL-EID-FT-00036154 | AFFF-MDL-EID-FT-00036163 | 12/31/2015 | Chemours 2016 and 2017 Financial Outlook dated Dec. 31, 2015 |
| PTX08842 | AFFF-MDL-EID-FT-00209257 | AFFF-MDL-EID-FT-00209287 | 1/22/2016 | Chemours 2016 and 2017 Financial Outlook dated Dec. 31, 2015 AFFF-MDL-EID-FT-00036154 Chemours Board of Directors Update on Chemours' Financial Performance/Request for Financial Assistance dated Jan. 22, 2016 |
| PTX08843 | AFFF-MDL-EID-FT-00012543 | AFFF-MDL-EID-FT-00012578 | 3/3/2015 | Chemours Business Outlook Update, Capital Structure & Financing Plans dated Mar 3, 2015 |
| PTX08844 | NJ-CHE-FT2-280535 | NJ-CHE-FT2-280544 | 5/2015 | Chemours Capital Structure Summary dated May 2015 |
| PTX08845 | NJ-CHE-FT2-053842 | NJ-CHE-FT2-053842 | 9/30/2015 | Chemours Compliance Certificate for the quarter ended Sep. 30, 2015 |
| PTX08846 | NJ-CHE-FT2-182787 | NJ-CHE-FT2-182787 | 9/30/2016 | Chemours Compliance Certificate for the quarter ended Sep. 30, 2016 (unsigned) |
| PTX08847 | NJ-CHE-FT2-182821 | NJ-CHE-FT2-182822 | 9/3/2016 | Chemours Compliance Certificate for the quarter ended Sep. 30, 2016 (unsigned). |
| PTX08848 | AFFF-MDL-HLokey00023015 | AFFF-MDL-HLokey00023105 | 4/2015 | Chemours Confidential Information Memorandum dated Apr. 2015 |
| PTX08849 | AFFF-MDL-EID-FT-00008917 | AFFF-MDL-EID-FT-00009157 | 5/5/2015 | Chemours Confidential Offering Circular dated May 5, 2015 |
| PTX08850 | NJ-CHE-FT2-262884 | NJ-CHE-FT2-262908 | 6/2015 | Chemours Investor Presentation dated Jun. 2015 |
| PTX08851 | AFFF-MDL-EID-FT-00090307 | AFFF-MDL-EID-FT-00090332 | 8/13/2015 | Chemours July 2015 Financial Overview, Chemours Executive Team dated Aug. 13, 2015 |
| PTX08852 | NJ-CHE-FT2-051491 | NJ-CHE-FT2-051523 | 6/11/2015 | Chemours May Financial Package, Chemours Executive Team dated Jun. 11, 2015 |
| PTX08853 | AFFF-MDL-EID-FT-00016099 | AFFF-MDL-EID-FT-00016099 | 6/25/2015 | Chemours Model for BOD Updated dated Jun. 25, 2015 |
| PTX08854 | NCNRD-CHEM-03168870 | NCNRD-CHEM-03168884 | 6/5/2015 | Chemours Presentation "Tracking Project Charger" dated Jun. 5, 2015 |
| PTX08855 | AFFF-MDL-HLokey00034710 | AFFF-MDL-HLokey00034710 | 5/28/2015 | Chemours Project Charger – Acceleration Chemours Spend Reduction dated May 28, 2015 |
| PTX08856 | JPM-AFFF-00007204 | JPM-AFFF-00007204 | 5/12/2015 | Chemours: DELTABONDHY15, Debt Underwriting Commitments Committee Submission dated May 12, 2015. |
| PTX08857 | JPM-AFFF-00008101 | JPM-AFFF-00008101 | 6/2/2015 | Chemours_Dynamic Lender Model with Firepower_v06-02-15.xlsx |
| PTX08858 | AFFF-MDL-EID-FT-00039744 | AFFF-MDL-EID-FT-00039744 | Undated | Chemours_Dynamic Lender Model_Update 6.xlsx |
| PTX08859 | AFFF-MDL-HLokey00024108 | AFFF-MDL-HLokey00024108 | 4/29/2015 | Chemours_Dynamic Lender Model_v04 20 15_v3.xlsx last modified Apr. 29, 2015 |
| PTX08860 | JPM-AFFF-00005445 | JPM-AFFF-00005445 | 5/7/2015 | Chemours_Dynamic Lender Model_v05-07-15.xlsx last modified May 7, 2015 |
| PTX08861 | AFFF-MDL-HLokey00018151 | AFFF-MDL-HLokey00018151 | 4/3/2015 | Chemours_Lender Model_v04.03.2015 (2).xlsx |
| PTX08862 | AFFF-MDL-EID-FT-00039183 | AFFF-MDL-EID-FT-00039183 | 6/2/2015 | Chemours_Model Update HL - Downside Scenario 06-02-2015 Summary PriceVolume Formulas Added.xlsx last modified Jun. 2, 2015 |
| PTX08863 | AFFF-MDL-EID-FT-00039483 | AFFF-MDL-EID-FT-00039483 | 5/28/2015 | Chemours_Model Update HL.xlsx last modified May 28, 2015 |
| PTX08864 | AFFF-MDL-HLokey00034238 | AFFF-MDL-HLokey00034238 | Undated | Chemours_Model Update HL.xlsx |
| PTX08865 | JPM-AFFF-00004790 | JPM-AFFF-00004790 | 5/4/2015 | Chemours_WACC Attack 2015.05.04.xlsx |
| PTX08866 | AFFF-MDL-EID-FT-00017444 | AFFF-MDL-EID-FT-00017519 | 12/11/2014 | Credit Suisse, Chemours spin financing execution discussion materials dated Dec. 11, 2014 |
| PTX08867 | AFFF-MDL-EID-FT-00015074 | AFFF-MDL-EID-FT-00015093 | 9/5/2014 | Credit Suisse, Materials for discussion dated Sep. 5, 2014 |
| PTX08868 | AFFF-MDL-EID-FT-00021968 | AFFF-MDL-EID-FT-00021988 | Undated | DuPont - Performance Chemicals - Spin Case Modeling presentation (undated) |
| PTX08869 | AFFF-MDL-EID-FT-00015025 | AFFF-MDL-EID-FT-00015072 | 10/24/2013 | DuPont Board of Directors Meeting Presentation dated Oct. 24, 2013 |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX08870 | AFFF-MDL-EID-FT-00209225 | AFFF-MDL-EID-FT-00209255 | 1/22/2016 | DuPont Board of Directors Meeting Presentation, Update on Chemours' Financial Performance/Request for Financial Assistance dated Jan. 22, 2016. |
| PTX08871 | AFFF-MDL-EID-FT-00163809 | AFFF-MDL-EID-FT-00163810 | 6/1/2015 | Email Chain of Roadshow Schedule dated Jun. 1, 2015. |
| PTX08872 | NJ-CHE-FT2-159663 | NJ-CHE-FT2-159670 | 6/22/2015 | Email Chain on Bloomberg Story on Chemours dated Jun. 22, 2015 |
| PTX08873 | NJ-CHE-FT2-160189 | NJ-CHE-FT2-160191 | 6/1/2015 | Email Chain on Chemours Update dated Jul. 1, 2015. |
| PTX08874 | AFFF-MDL-EID-FT-00144224 | AFFF-MDL-EID-FT-00144226 | 6/2/2015 | Email Chain on Equity Roadshow Charts dated Jun. 2, 2015 |
| PTX08875 | AFFF-MDL-EID-FT-00077990 | AFFF-MDL-EID-FT-00077990 | 5/26/2015 | Email correspondence between M. Heffernan and M. Newman dated May 26, 2015. |
| PTX08876 | NJ-CHE-FT2-258071 | NJ-CHE-FT2-258071 | 6/2/2015 | Email correspondence between M. Newman, D. Grier, and R. Sameer dated Jun. 2-4, 2015 |
| PTX08877 | AFFF-MDL-EID-FT-00023534 | AFFF-MDL-EID-FT-00023542 | 6/25/2015 | Email correspondence between M. Vergnano and E. Kullman dated Jun. 25, 2015. |
| PTX08878 | NJ-CHE-FT2-260769 | NJ-CHE-FT2-260770 | 6/25/2015 | Email correspondence between M. Vergnano and N. Fanandakis dated Jun. 25, 2015 |
| PTX08879 | NJ-CHE-FT2-259090 | NJ-CHE-FT2-259092 | 5/1/2015 | Email correspondence between M. Vergnano and N. Fanandakis dated May 1-2, 2015 |
| PTX08880 | NJ-CHE-FT2-260340 | NJ-CHE-FT2-260347 | 6/24/2015 | Email correspondence between M. Vergnano, E. Kullman, and others dated Jun. 24-25, 2015 |
| PTX08881 | AFFF-MDL-EID-FT-00078062 | AFFF-MDL-EID-FT-00078067 | 5/20/2024 | Email correspondence dated May 20-24, 2015 |
| PTX08882 | NJ-CHE-FT2-260537 | NJ-CHE-FT2-260537 | 2/27/2015 | Email from J. Kane to M. Newman dated Feb. 27, 2015 |
| PTX08883 | AFFF-MDL-EID-FT-00016502 | AFFF-MDL-EID-FT-00016502 | 4/27/2015 | Email from J. Princiotta to J. Kane dated Apr. 27, 2015 |
| PTX08884 | AFFF-MDL-EID-FT-00004026 | AFFF-MDL-EID-FT-00004028 | 9/30/2015 | Email from L. Brehony to L. West dated Sep. 30, 2015 |
| PTX08885 | AFFF-MDL-EID-FT-00209256 | AFFF-MDL-EID-FT-00209256 | 1/21/2016 | Email from L. West dated Jan. 21, 2016. |
| PTX08886 | AFFF-MDL-EID-FT-00014691 | AFFF-MDL-EID-FT-00014691 | 11/21/2014 | Email from M. Heffernan to D. Grier dated Nov. 21, 2014 |
| PTX08887 | NJ-CHE-FT2-020822 | NJ-CHE-FT2-020822 | 6/1/2015 | Email from M. Newman to M. Vergnano dated Jun. 1, 2015. |
| PTX08888 | NJ-CHE-FT2-258469 | NJ-CHE-FT2-258469 | 3/4/2014 | Email from M. Newman to N. Fanandakis dated Mar. 4, 2014 |
| PTX08889 | NJ-CHE-FT2-260444 | NJ-CHE-FT2-260444 | 9/8/2015 | Email from M. Vergnano to N. Fanandakis dated Sept. 8, 2015 |
| PTX08890 | AFFF-MDL-EID-FT-00041658 | AFFF-MDL-EID-FT-00041658 | 5/23/2015 | Email from Mark Vergnano dated May 23, 2015 |
| PTX08891 | NJ-CHE-FT2-258156 | NJ-CHE-FT2-258156 | 6/15/2015 | Email from N. Fanandakis to M. Vergnano dated Jun. 15, 2015 |
| PTX08892 | AFFF-MDL-EID-FT-00016721 | AFFF-MDL-EID-FT-00016721 | 2/10/2015 | Email from R. Higbee to D. Grier dated Feb. 10, 2015 |
| PTX08893 | AFFF-MDL-EID-FT-00100476 | AFFF-MDL-EID-FT-00100477 | 6/24/2015 | Email from S. Zelac to L. West, C. Giannantonio, and D. Bills dated Jun. 24, 2015 |
| PTX08894 | NJ-CHE-FT2-052219 | NJ-CHE-FT2-052222 | 7/28/2015 | Emails between M. Newman and M. Vergnano dated Jul. 28, 2015 |
| PTX08895 | NJ-CHE-FT2-051470 | NJ-CHE-FT2-051471 | 5/30/2015 | Emails between M. Newman, M. Vergnano and A. Trojanowski dated May 30, 2015 |
| PTX08896 | NJ-CHE-FT2-239734 | NJ-CHE-FT2-239734 | 10/17/2014 | Emails between M. Vergnano, E. Snell, and E. Kullman dated Oct. 17, 2014 |
| PTX08897 | NJ-CHE-FT2-258851 | NJ-CHE-FT2-258853 | 12/21/2015 | Emails between N. Fanandakis and M. Vergnano dated Dec. 21, 2015 |
| PTX08898 | AFFF-MDL-EID-FT-00021890 | AFFF-MDL-EID-FT-00021893 | 12/2014 | Evercore/Goldman Sachs, Recommended Preliminary Share Price for Chemours dated Dec. 2014 |
| PTX08899 | AFFF-MDL-EID-FT-00021783 | AFFF-MDL-EID-FT-00021800 | 1/2015 | Evercore/Goldman Sachs, Valuation Update of Performance Chemicals dated Jan. 2015 |
| PTX08900 | AFFF-MDL-EID-FT-00129590 | AFFF-MDL-EID-FT-00129599 | 5/11/2015 | Flow of Funds Agreement, May 11, 2015 |
| PTX08901 | AFFF-MDL-EID-FT-00017628 | AFFF-MDL-EID-FT-00017656 | 11/2014 | Goldman Sachs, Liability Management Considerations dated Nov. 2014 |
| PTX08902 | NJ-CHE-FT2-246439 | NJ-CHE-FT2-246447 | 10/2014 | Goldman Sachs, Performance Chemicals Capital Structure Discussion dated Oct. 2014 |
| PTX08903 | AFFF-MDL-EID-FT-00163811 | AFFF-MDL-EID-FT-00163817 | 6/2015 | Goldman, Sachs & Co. Chemours Spin Marketing Considerations dated Jun. 2015 |
| PTX08904 | AFFF-MDL-HLokey00024381 | AFFF-MDL-HLokey00024500 | 5/11/2015 | Houlihan Lokey Chemours Preliminary Discussion Materials for CARC dated May 11, 2015 |
| PTX08905 | AFFF-MDL-EID-FT-00015274 | AFFF-MDL-EID-FT-00015303 | 9/5/2014 | J.P. Morgan, Capital structure considerations for DuPont and Performance Chemicals dated Sep. 5, 2014. |
| PTX08906 | NJ-CHE-FT2-282957 | NJ-CHE-FT2-282979 | 9/5/2014 | JP Morgan DuPont discussion materials dated Sep. 5, 2014 |
| PTX08907 | AFFF-MDL-EID-FT-00209553 | AFFF-MDL-EID-FT-00209554 | 1/15/2016 | Letter from D. Shelton to S. Fox dated Jan. 15, 2016 |
| PTX08908 | AFFF-MDL-HLokey00035732 | AFFF-MDL-HLokey00035733 | 5/29/2015 | Letter from Houlihan Lokey dated May 29, 2015 |
| PTX08909 | AFFF-MDL-EID-FT-00016551 | AFFF-MDL-EID-FT-00016554 | 2/24/2015 | Letter from J. Princiotta to D. Grier dated Feb. 24, 2015. |
| PTX08910 | AFFF-MDL-EID-FT-00004029 | AFFF-MDL-EID-FT-00004038 | Undated | Letter from Linda West, Vice President, Corporate Plans for DuPont to David Shelton, General Counsel for The Chemours Company, "RE: Secondary Adjustment for GCAP Cash Comparable Items". |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX08911 | NJ-CHE-FT2-283571 | NJ-CHE-FT2-283571 | 5/12/2015 | Letter from M. Heffernan dated May 12, 2015 |
| PTX08912 | NJ-CHE-FT2-282939 | NJ-CHE-FT2-282953 | 5/7/2015 | Letter from M. Newman to R. De Rose dated May 7, 2015. |
| PTX08913 | AFFF-MDL-EID-FT-00016514 | AFFF-MDL-EID-FT-00016519 | 2/26/2015 | Letter from Standard & Poor's to J. Kane dated Feb. 26, 2015. |
| PTX08914 | NJ-CHE-FT2-260544 | NJ-CHE-FT2-260547 | 2/24/2014 | Letter to D. Grier from Moody's Investor Services dated Feb. 24, 2014 |
| PTX08915 | NJ-CHE-FT2-260538 | NJ-CHE-FT2-260543 | 2/26/2014 | Letter to J. Kane from Standard & Poor's dated Feb. 26, 2014 |
| PTX08916 | AFFF-MDL-HLokey00034694 | AFFF-MDL-HLokey00034709 | 5/26/2015 | Memo from M. Vergnano, "Performance Chemical Restructuring – Project SIM" dated May 26, 2015. |
| PTX08917 | AFFF-MDL-EID-FT-00010648 | AFFF-MDL-EID-FT-00010665 | 6/5/2015 | Minutes of the E.I. du Pont de Nemours and Company Board of Directors Special Meeting, Jun. 5, 2015. |
| PTX08918 | AFFF-MDL-EID-FT-00014698 | AFFF-MDL-EID-FT-00014698 | 11/21/2014 | PCHEM BOD Slide.xlsx, attached to email from M. Heffernan to D. Grier dated Nov. 21, 2014 |
| PTX08919 | AFFF-MDL-EID-FT-00097546 | AFFF-MDL-EID-FT-00097567 | 10/22/2014 | Performance Chemicals Capital Structure Recommendations: Board of Directors Meeting dated Oct. 22, 2014 |
| PTX08920 | NJ-CHE-FT2-005657 | NJ-CHE-FT2-005718 | 6/24/2015 | Project Beta – APAC Tax Step Plan dated Jun. 24, 2015. |
| PTX08921 | NJ-CHE-FT2-004832 | NJ-CHE-FT2-004904 | 6/25/2015 | Project Beta – EMEA Tax Step Plan dated Jun. 25, 2015 |
| PTX08922 | NJ-CHE-FT2-005516 | NJ-CHE-FT2-005558 | 6/25/2015 | Project Beta – LA Tax Step Plan, Jun. 25, 2015 |
| PTX08923 | NJ-CHE-FT2-004803 | NJ-CHE-FT2-0048036 | 6/24/2015 | Project Beta – NA Tax Step Plan dated Jun. 24, 2015. |
| PTX08924 | NJ-CHE-FT2-277187 | NJ-CHE-FT2-277199 | 10/30/2014 | Project Beta Agreements: Principles around sharing, draft dated Oct. 30, 2014 |
| PTX08925 | AFFF-MDL-EID-FT-00008375 | AFFF-MDL-EID-FT-00008375 | 2/12/2015 | Project Beta Model_02.12.15.xlsm last modified Feb. 12, 2015 |
| PTX08926 | NJ-CHE-FT2-258737 | NJ-CHE-FT2-258740 | 2/27/2015 | Project Beta Timeline dated Feb. 27, 2015. |
| PTX08927 | NJ-CHE-FT2-255559 | NJ-CHE-FT2-255576 | 1/15/2013 | Project Beta: Introduction dated Jan. 15, 2013. |
| PTX08928 | AFFF-MDL-HLokey00015559 | AFFF-MDL-HLokey00015559 | 2/17/2015 | Project%20Beta%20Model_02.12.15(1).xlsm last modified Feb. 17, 2015 |
| PTX08929 | JPM-AFFF-00005871 | JPM-AFFF-00005871 | 5/12/2015 | Solvency Certificate of the Chemours Company dated May 12, 2015 |
| PTX08930 | AFFF-MDL-EID-FT-00144227 | AFFF-MDL-EID-FT-00144248 | 6/2005 | The Chemours Company Equity Roadshow dated Jun. 2, 2015 |
| PTX08931 | NJ-CHE-FT2-283479 | NJ-CHE-FT2-283480 | 5/11/2015 | The Chemours Company, Minutes of the Meeting of the Board of Directors dated May 11, 2015 |
| PTX08932 | AFFF-MDL-EID-FT-00008616 | AFFF-MDL-EID-FT-00008633 | 4/22/2015 | The Chemours Company, Private-side Supplement dated Apr. 22, 2015. |
| PTX08933 | AFFF-MDL-EID-FT-00073508 | AFFF-MDL-EID-FT-00073523 | 2/10/2015 | The Chemours Company: RAS Financing Scenarios dated Feb. 10, 2015 |
| PTX08934 | | | 5/18/2023 | Deposition of David W. Boothe in Ohio v. E.I. DuPont de Nemours & Co., No. 180T32 |
| PTX08935 | | | 11/25/2024 | Kennedy Exhibit 1 : Expert Report of G. William Kennedy, State of North Carolina v. E.I. DuPont de Nemours et al. |
| PTX08936 | AFFF-MDL-EID-FT-00139515 | AFFF-MDL-EID-FT-00139530 | 5/7/2015 | Kennedy Exhibit 2: Email from J. Ward to J. Mazza and S. Rahaim attaching Certificate to Houlihan Lokey Opinion |
| PTX08937 | PwC-AFFF000035 | PwC-AFFF000036 | | Kennedy Exhibit 3: PwC OM&M Guidance Document for Remediation Range Estimates |
| PTX08938 | AFFF-MDL-EID-FT-00097018 | AFFF-MDL-EID-FT-00097071 | 5/11/2015 | Kennedy Exhibit 4: Houlihan Lokey Letter to Chemours and DuPont attaching Slide Deck Chemours Company Discussion Materials |
| PTX08939 | | | 11/25/2024 | Engstrom Exhibit 1: Engstrom Rebuttal Expert Report of Karen M. Engstrom |
| PTX08940 | AFFF-MDL-EID-FT-00222635 | AFFF-MDL-EID-FT-00222635 | | Engstrom Exhibit 2: DuPont Excel Spreadsheet |
| PTX08941 | AFFF-MDL-EID-FT-00097018 | AFFF-MDL-EID-FT-00097071 | 5/11/2015 | Engstrom Exhibit 3: Letter from Houlihan Lokey to The Chemours Company and E.I. du Pont de Nemours and Company |
| PTX08942 | AFFF-MDL-EID-FT-00096942 | AFFF-MDL-EID-FT-00096998 | 6/5/2015 | Engstrom Exhibit 4: Letter from Houlihan Lokey to The Chemours Company and E.I. du Pont de Nemours and Company |
| PTX08943 | STEIN-CHE-FT-00258054 | STEIN-CHE-FT-00258056 | 6/4/2015 | Engstrom Exhibit 5: Email from M. Newman to S. Ralhan, M. Vergnano and others re: Chemours Liquidity Analysis |
| PTX08944 | AFFF-MDL-CHE-FT-00062394 | AFFF-MDL-CHE-FT-00062426 | 5/11/2015 | Engstrom Exhibit 6: DuPont Deck: Chemours May Financial Package Chemours Executive Team |
| PTX08945 | AFFF-MDL-EID-FT-00153230 | AFFF-MDL-EID-FT-00153232 | 6/25/2015 | Engstrom Exhibit 7: Email from E. Kullman to M. Vergnano re: Fwd: Neuberger Comments |
| PTX08946 | AFFF-MDL-CHE-FT-00016389 | AFFF-MDL-CHE-FT-00016393 | 6/25/2015 | Engstrom Exhibit 8: Email between M. Vergnano and N. Fanandakis re: Neuberger Comments |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]

| PTX # | BEGBATES | ENDBATES | DATE | DESCRIPTION |
|---|---|---|---|---|
| PTX08947 | | | 1/14/2025 | Engstrom Exhibit 9: Expert Reply Report of Prof. Jack F. Williams |
| PTX08948 | | | 6/24/2015 | Engstrom Exhibit 10: J.P. Morgan: Chemours We Initiate Coverage with an Underweight Rating |
| PTX08949 | AFFF-MDL-HLokey00034238 | AFFF-MDL-HLokey00034238 | | Engstrom Exhibit 11: Excel Sheet |
| PTX08950 | | | 7/6/2015 | Engstrom Exhibit 12: Barclays: Chemours Deep Value Beats Weak Fundamentals; Initiating with OW rating |
| PTX08951 | | | 7/6/2015 | Engstrom Exhibit 13: UBS: Initiation of Coverage The Chemours Company Leader in Opaqueness- how bright is the future? |
| PTX08952 | STEIN-CHE-FT-00260325 | STEIN-CHE-FT-00260332 | 6/25/2015 | Engstrom Exhibit 14: Email between M. Vergnano and E. Kullman re: Neuberger Comments |
| PTX08953 | AFFF-MDL-CHE-FT-00016487 | AFFF-MDL-CHE-FT-00016488 | 6/25/2015 | Engstrom Exhibit 15: Email between M. Vergnano and N. Fanandakis re: Investor |
| PTX08954 | AFFF-MDL-CHE-FT-00106192 | AFFF-MDL-CHE-FT-00106194 | 1/29/2016 | Engstrom Exhibit 16: Email between S. Newlin and M. Vergnano re: Agreement with DuPont |
| PTX08955 | AFFF-MDL-CHE-FT-00023036 | AFFF-MDL-CHE-FT-00023036 | 9/8/2015 | Engstrom Exhibit 17: Email chain between M. Vergnano and N. Fanandakis and others re: Bank covenants |
| PTX08956 | NCAG-DCM0000088 | NCAG-DCM0000111 | | Engstrom Exhibit 18: DuPont Capital Management Deck: Chemours Investmetn Evaluation |
| PTX08957 | AFFF-MDL-CHE-FT-00168498 | AFFF-MDL-CHE-FT-00168508 | 11/15/2020 | Engstrom Exhibit 19: DuPont Deck: CRG Vision |
| PTX08958 | | | 11/15/2024 | Engstrom Exhibit 20: Modifications to the Rebuttal Expert Report of Karen M. Engstrom |
| PTX08959 | | | 3/3/2015 | Feldman Exhibit 1: Expert Report of Emilie Feldman, NJDEP v. E.I. DuPont et al |
| PTX08960 | | | 11/25/2024 | Feldman Exhibit 2: Expert Report of Emilie Feldman, State of North Carolina v. E.I. DuPont de Nemours et al. |
| PTX08961 | AFFF-MDL-EID-FT-00011258 | AFFF-MDL-EID-FT-00011453 | 10/16/2013 | Feldman Exhibit 3: Memo from E. Kullman to E.I. DuPont Board attaching Project Viking slide deck dated Oct. 24, 2013 |
| PTX08962 | | | 12/31/2014 | Feldman Exhibit 4: E.I. DuPont 2013 10-K |
| PTX08963 | | | 7/23/2014 | Feldman Exhibit 5: Barclays, DD: Performance Chemicals Strategic Alternatives Conversation Trumps Earnings |
| PTX08964 | AFFF-MDL-EID-FT-00013512 | AFFF-MDL-EID-FT-00013567 | 7/31/2013 | Feldman Exhibit 6: DuPont Corporate Strategy Update Board of Directors Meeting slide deck |
| PTX08965 | | | 2023 | Feldman Exhibit 7: Feldman, Divestitures: Creating Value Through Strategy, Structure, and Implementations, Ch. 6: Spinoffs |
| PTX08966 | AFFF-MDL-EID-FT-00217589 | AFFF-MDL-EID-FT-00217591 | 10/4/2014 | Feldman Exhibit 8: Email from J. Ward Re: Tronox Summary and attaching Tronox Chart |
| PTX08967 | AFFF-MDL-EID-FT-00011487 | AFFF-MDL-EID-FT-00011512 | 10/23/2013 | Feldman Exhibit 9: E.I. DuPont Board of Directors Meeting Minutes |
| PTX08968 | AFFF-MDL-EID-FT-00101575 | AFFF-MDL-EID-FT-00101627 | 9/15/2013 | Feldman Exhibit 10: Email from H. Miyazaki to C. Giannantoni Re: Project Beta Sale Option Assessment and Implications attaching silde decks |
| PTX08969 | AFFF-MDL-EID-FT-00011513 | AFFF-MDL-EID-FT-00011533 | 9/2013 | Feldman Exhibit 11: Performance Chemicals Strategic Assessment Update Board of Directors Call Slide Deck |
| PTX08970 | NCAG-CTVA-001457 | NCAG-CTVA-004187 | 6/26/2016 | Feldman Exhibit 12: E.I. DuPont and Chemours Separation Agreement with Schedules |
| PTX08971 | AFFF-MDL-CHE-00052553 | AFFF-MDL-CHE-00052556 | 12/10/2014 | Feldman Exhibit 13: Letter from B. Van Dyke to J. Ward and D. Shelton discussing spinoff representation |
| PTX08972 | AFFF-MDL-EID-FT-00097620 | AFFF-MDL-EID-FT-00097641 | 9/4/2014 | Feldman Exhibit 14: Email from D. Grier to E. Hoover Re: Credit Suisse materials for 9/5/14 attaching slide deck |

Ex. 6A FT JPTO
[Plaintiffs' Exhibit List]