| Trial Exhibit No. | Document Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| DFT001 | 11/17/14 | Email from Vergnano to Brown re update on liabilities | AFFF-MDL-EID-FT-00156187 | AFFF-MDL-EID-FT-00156188 |
| DFT002 | 6/5/15 | June Houlihan Lokey Solvency Opinion Letter and Deck | AFFF-MDL-EID-FT-00096942 | AFFF-MDL-EID-FT-00096997 |
| DFT003 | 6/5/15 | Letter from Houlihan Lokey to Chemours Company and DuPont re Separation Agreement | AFFF-MDL-EID-FT-00096942 | AFFF-MDL-EID-FT-00096947 |
| DFT004 | 6/5/15 | Houlihan Lokey Final Spin Projections Deck | AFFF-MDL-HLokey00035927 | AFFF-MDL-HLokey00035973 |
| DFT005 | 6/4/15 | Mark Newman Certificate to Houlihan Lokey re Financial Statements and Projections | AFFF-MDL-EID-FT-00097072 | AFFF-MDL-EID-FT-00097085 |
| DFT006 | 5/7/15 | Sheryl Telford Backup Certificate to the Certificate to Houlihan Lokey | AFFF-MDL-EID-FT-00097086 | AFFF-MDL-EID-FT-00097088 |
| DFT007 | 5/7/15 | Julie Mazza Backup Certificate to the Certificate to Houlihan Lokey | AFFF-MDL-EID-FT-00097014 | AFFF-MDL-EID-FT-00097017 |
| DFT008 | 5/7/15 | Phillip Jones Backup Certificate to the Certificate to Houlihan Lokey | AFFF-MDL-EID-FT-00176470 | AFFF-MDL-EID-FT-00176482 |
| DFT009 | 5/7/15 | Stephen Rahaim Backup Certificate to the Certificate to Houlihan Lokey | AFFF-MDL-EID-FT-00097012 | AFFF-MDL-EID-FT-00097013 |
| DFT010 | 7/21/15 | Deloitte Deck re The Chemours Company - Contingent Liabilities | AFFF-MDL-EID-FT-00123352 | AFFF-MDL-EID-FT-00123397 |
| DFT011 | 8/1/13 | Email from Esterling to Fischer, Strzelecki, West, Zelac, Giannantonio re David's Final presentation to the BOD attaching | AFFF-MDL-EID-FT-00022538 | AFFF-MDL-EID-FT-00022594 |
| DFT012 | 9/1/13 | Performance Chemicals Strategic Assessment Update BOD deck | AFFF-MDL-EID-FT-00011513 | AFFF-MDL-EID-FT-00011533 |
| DFT013 | 10/16/13 | Memo to Board of Directors from Ellen Kullman re Project Viking attaching BOD materials | AFFF-MDL-EID-FT-00011258 | AFFF-MDL-EID-FT-00011453 |
| DFT014 | 10/23/13 | DuPont BOD Minutes | AFFF-MDL-EID-FT-00210242 | AFFF-MDL-EID-FT-00210257 |
| DFT015 | 10/24/13 | Performance Chemicals strategic assessment BOD deck | AFFF-MDL-EID-FT-00012663 | AFFF-MDL-EID-FT-00012725 |
| DFT016 | 12/3/13 | DuPont BOD Minutes | AFFF-MDL-EID-FT-00012490 | AFFF-MDL-EID-FT-00012510 |
| DFT017 | 3/1/14 | Project Beta Update BOD deck | AFFF-MDL-EID-FT-00011462 | AFFF-MDL-EID-FT-00011474 |

| Trial Exhibit No. | Document Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| DFT018 | 4/1/14 | Project Beta Update BOD deck | AFFF-MDL-EID-FT-00012511 | AFFF-MDL-EID-FT-00012529 |
| DFT019 | 4/22/14 | DuPont BOD Minutes | AFFF-MDL-EID-FT-00010629 | AFFF-MDL-EID-FT-00010641 |
| DFT020 | 10/22/14 | Performance Chemicals Capital Structure Recommendation BOD deck | AFFF-MDL-EID-FT-00221525 | AFFF-MDL-EID-FT-00221544 |
| DFT021 | 11/18/14 | DuPont BOD Minutes | AFFF-MDL-EID-FT-00010525 | AFFF-MDL-EID-FT-00010526 |
| DFT022 | 12/1/14 | Email from Heffernan to Snell attaching final Dec 2014 BOD deck | NJ-CHE-FT2-239670 | NJ-CHE-FT2-239678 |
| DFT023 | 12/2/14 | DuPont BOD Minutes | AFFF-MDL-EID-FT-00210086 | AFFF-MDL-EID-FT-00210100 |
| DFT024 | 12/3/14 | Performance Chemicals Capital Structure Update by Grier BOD deck | AFFF-MDL-EID-FT-00009843 | AFFF-MDL-EID-FT-00009850 |
| DFT025 | 12/3/14 | Performance Chemicals Business Outlook Vergnano BOD deck | AFFF-MDL-EID-FT-00008634 | AFFF-MDL-EID-FT-00008646 |
| DFT026 | 1/25/15 | DuPont BOD Minutes | AFFF-MDL-EID-FT-00210239 | AFFF-MDL-EID-FT-00210241 |
| DFT027 | 2/10/15 | Chemour Compoany RAS Financing Scenarios slide deck | AFFF-MDL-EID-FT-00010322 | AFFF-MDL-EID-FT-00010338 |
| DFT028 | 3/2/15 | DuPont BOD Minutes | AFFF-MDL-EID-FT-00210158 | AFFF-MDL-EID-FT-00210182 |
| DFT029 | 3/2/15 | Goldman Sachs and Evercore Performance Chemicals Alternative Transaction Process BOD deck | EVER-AFFF00018529 | EVER-AFFF00018529 |
| DFT030 | 3/3/15 | Chemours Business Outlook Update, Capital Structure & Financing Plans deck | AFFF-MDL-EID-FT-00012543 | AFFF-MDL-EID-FT-00012578 |
| DFT031 | 5/11/15 | Chemours BOD minutes | NJ-CHE-FT2-283479 | NJ-CHE-FT2-283480 |
| DFT032 | 5/11/15 | DuPont BOD Minutes | AFFF-MDL-EID-FT-00010704 | AFFF-MDL-EID-FT-00010711 |
| DFT033 | 6/5/15 | DuPont BOD Minutes | AFFF-MDL-EID-FT-00210140 | AFFF-MDL-EID-FT-00210157 |
| DFT034 | 6/5/15 | June 5, 2015 BOD Materials | AFFF-MDL-EID-FT-00221023 | AFFF-MDL-EID-FT-00221489 |
| DFT035 | 6/5/15 | Chemours Capital Structure Update BOD deck | NJ-CHE-FT2-258716 | NJ-CHE-FT2-258731 |
| DFT036 | 6/9/15 | Chemours BOD minutes | NJ-CHE-FT2-282924 | NJ-CHE-FT2-282938 |

| Trial Exhibit No. | Document Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| DFT037 | 6/11/15 | Chemours May Financial Package Chemours Executive Team Slide Deck | NJ-CHE-FT2-051491 | NJ-CHE-FT2-051523 |
| DFT038 | 12/1/15 | DuPont BOD Minutes | AFFF-MDL-EID-FT-00210116 | AFFF-MDL-EID-FT-00210125 |
| DFT039 | 1/15/14 | Email from Grier to Kane re Chemours indemnification | AFFF-MDL-EID-FT-00017042 | AFFF-MDL-EID-FT-00017043 |
| DFT040 | 10/22/14 | DuPont BOD Minutes | AFFF-MDL-EID-FT-00210198 | AFFF-MDL-EID-FT-00210213 |
| DFT041 | 6/22/15 | Email from Dekker to Millet and McHugh re Bloomberg Story on Chemours' Liability | NJ-CHE-FT2-159663 | NJ-CHE-FT2-159670 |
| DFT042 | 3/8/17 | Harris letter to Engel re Chamber Works ISRA - Spill Act | NJDEP-DPNT-CW02349660 | NJDEP-DPNT-CW02349662 |
| DFT043 | 3/12/18 | Engel email re Chamer Works | NJDEP-DPNT-CW02360007 | NJDEP-DPNT-CW02360008 |
| DFT044 | 9/5/14 | Credit Suisse Materials for discussion deck | AFFF-MDL-EID-FT-00097622 | AFFF-MDL-EID-FT-00097641 |
| DFT045 | 1/27/15 | Email from Kullman to Megginson re 4th Quarter Earnings News Release Final attaching news release | AFFF-MDL-EID-FT-00089854 | AFFF-MDL-EID-FT-00089871 |
| DFT046 | 10/3/15 | Email from Giancristoforo to Friedman, Johnson, et al re Final Preannounce Documents attaching zip | AFFF-MDL-EID-FT-00015704 | AFFF-MDL-EID-FT-00015752 |
| DFT047 | 1/15/13 | Project Beta: Introduction deck | NJ-CHE-FT2-255559 | NJ-CHE-FT2-255576 |
| DFT048 | 11/5/13 | Project Beta Update - Update with Ellen deck | NJ-CHE-FT2-258884 | NJ-CHE-FT2-258900 |
| DFT049 | 11/22/13 | Project Beta Kick-Off Meeting slide deck | AFFF-MDL-EID-FT-00006684 | AFFF-MDL-EID-FT-00006785 |
| DFT050 | 7/21/14 | Project Beta Update BOD deck | AFFF-MDL-EID-FT-00010779 | AFFF-MDL-EID-FT-00010790 |
| DFT051 | 9/9/14 | Email from Zelac to Vergnano and Giannantonio re Tronox env liabilities attaching Tronox chart | AFFF-MDL-EID-FT-00156185 | AFFF-MDL-EID-FT-00156186 |
| DFT052 | 10/4/14 | Email from Ward to Ward re Tronox Summary attaching chart | AFFF-MDL-EID-FT-00217589 | AFFF-MDL-EID-FT-00217591 |
| DFT053 | 10/30/14 | Presentation re Project Beta Agreements Principles around sharing | NJ-CHE-FT2-277187 | NJ-CHE-FT2-277199 |
| DFT054 | 2/2/15 | Email from Guest to Shelton re Wachtell meeting | AFFF-MDL-EID-FT-00208308 | AFFF-MDL-EID-FT-00208309 |
| DFT055 | 2/27/15 | Email from Wang re Chemours questions and requests on MSA attaching questions | AFFF-MDL-EID-FT-00206290 | AFFF-MDL-EID-FT-00206298 |
| DFT056 | 3/4/15 | Email from Vergnano to Shelton re conversation with Stacy Fox | AFFF-MDL-EID-FT-00205435 | AFFF-MDL-CHE-FT-00205435 |

| Trial Exhibit No. | Document Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| DFT057 | 3/4/15 | Email from Shelton to Fox re Follow up to our conversation | AFFF-MDL-EID-FT-00205380 | AFFF-MDL-EID-FT-00205380 |
| DFT058 | 3/10/15 | Email from Wang to Shelton re Chemours questions or requests re MSA attaching document | AFFF-MDL-EID-FT-00205020 | AFFF-MDL-EID-FT-00205026 |
| DFT059 | 4/5/15 | Email from Shelton to Guest re quick question re non competes | AFFF-MDL-EID-FT-00208310 | AFFF-MDL-EID-FT-00208310 |
| DFT060 | 4/7/15 | Email from West to Van Dyke and Wang re Wednesday Meeting - Agreement Update | AFFF-MDL-EID-FT-00098323 | AFFF-MDL-EID-FT-00098325 |
| DFT061 | 5/21/15 | Email from Ward to De Rose, Schade, Teigman re Chemours Spinoff | AFFF-MDL-EID-FT-00159532 | AFFF-MDL-EID-FT-00159532 |
| DFT062 | 6/25/15 | Email from Bellezza to Newman and Vergnano re Draft Q&A attaching Potential Additional Questions from Trian | NJ-CHE-FT2-051617 | NJ-CHE-FT2-051621 |
| DFT063 | 00/00/00 | Timeline | n/a | n/a |
| DFT064 | 9/19/13 | Email from Ralhan to Wang, et al. re Spin-co Assessment materials attaching Goldman Sachs deck | AFFF-MDL-EID-FT-00091862 | AFFF-MDL-EID-FT-00091863_0020 |
| DFT065 | 9/19/13 | Email from Wang to Ralhan, et al. re Spin-co Assessment materials attaching Evercore deck | AFFF-MDL-EID-FT-00091864 | AFFF-MDL-EID-FT-00091865_0052 |
| DFT066 | 10/2/13 | Email from Bills to Vergnano re Spin-Co Assessment Materials attaching Evercore decks | AFFF-MDL-EID-FT-00022043 | AFFF-MDL-EID-FT-00022043 |
| DFT067 | 10/10/13 | Email from de la Chevallerie to Giannantonio and Zelac re Beta-Board Presentation - Latest Draft attaching presentation | AFFF-MDL-EID-FT-00091858 | AFFF-MDL-EID-FT-00091859_0025 |
| DFT068 | 10/22/13 | Email from de la Chevallerie to Zelac re Project Beta - Final Bank Presentation for Board Meeting attaching Goldman Sachs and Evercore deck | AFFF-MDL-EID-FT-00101647 | AFFF-MDL-EID-FT-00101663 |
| DFT069 | 11/6/13 | Email from Schaible to Giannantonio re Evercore's Work - Past, Present and Future attaching summary of Evercore work and spinoff process outline | AFFF-MDL-EID-FT-00102032 | AFFF-MDL-EID-FT-00102049 |
| DFT070 | 1/1/14 | Apollo slide deck re January 2015 Discussion Materials | GS-AFFF0000167 | GS-AFFF0000177 |
| DFT071 | 1/14/14 | Goldman Sachs and Evercore slide deck re Project Beta, Review of Updated Tronox Indication of Interest | GS-AFFF0006595 | GS-AFFF0006620 |
| DFT072 | 8/6/14 | Email from Zelac to Giannantonio re Beta - Spin/Split Evaluation attaching Goldman Sachs Evercore deck re spin vs split | AFFF-MDL-EID-FT-00018583 | AFFF-MDL-EID-FT-00018618 |

| Trial Exhibit No. | Document Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| DFT073 | 8/22/14 | Email from Zelac to Todd, Ralhan, de la Chevallerie, Schaible, Bryson, Mensch re Spin - Split review attaching evaluation decks | AFFF-MDL-EID-FT-00018310 | AFFF-MDL-EID-FT-00018343 |
| DFT074 | 8/28/14 | Email from Lodge to Grier attaching draft Credit Suisse spin proceeds deck and draft management & audit committee deck | AFFF-MDL-EID-FT-00015391 | AFFF-MDL-EID-FT-00015475 |
| DFT075 | 9/5/14 | Email from Cutler to Fanandakis, Grier and Kane attaching final JPM Capital Structure Considerations deck for audit committee meeting | AFFF-MDL-EID-FT-00001178 | AFFF-MDL-EID-FT-00001201 |
| DFT076 | 2/2/15 | Zelac email to Wang, Giannantonio, Bills, et al., re sponsored spin discussion additional discussion topic attaching Apollo offer presentation | AFFF-MDL-EID-FT-00091680 | AFFF-MDL-EID-FT-00091681_0006 |
| DFT077 | 2/10/15 | Email from Heffernan to West, Ward and Zelac re Chemours - Moody's RAS financing scenarios attaching slide deck | AFFF-MDL-EID-FT-00073506 | AFFF-MDL-EID-FT-00073524 |
| DFT078 | 3/19/15 | Email from Bills to Giannantonio re Axiall's Revised RMT Proposal for Consideration | AFFF-MDL-EID-FT-00092065 | AFFF-MDL-EID-FT-00092072 |
| DFT079 | 3/19/15 | Email from Giannantonio to Fanandakis, Kullman re Assessment of Axiall's Chemours Proposal attaching Evercore/GS deck | AFFF-MDL-EID-FT-00023379 | AFFF-MDL-EID-FT-00023386 |
| DFT080 | 3/25/15 | Email from Zelac to Giannantonio and Bills re Beta - Updated Transaction Review attaching Axiall analysis | AFFF-MDL-EID-FT-00022432 | AFFF-MDL-EID-FT-00022440 |
| DFT081 | 4/9/15 | KPMG deck re Chemours Balance Sheet | AFFF-MDL-EID-FT-00097799 | AFFF-MDL-EID-FT-00097842 |
| DFT082 | 4/12/15 | Email from Fanandakis to Kullman re Assessment of Axiall Proposal attaching Evercore and Goldman Sachs presentation | AFFF-MDL-EID-FT-00155266 | AFFF-MDL-EID-FT-00155283 |
| DFT083 | 4/20/15 | Email from Heffernan to Wang and Bryson attaching Chemours Dividend presentation | AFFF-MDL-EID-FT-00021765 | AFFF-MDL-EID-FT-00021773 |
| DFT084 | 4/27/15 | Email from Heffernan to Zelac to Chemours Credit Rating attaching ratings | AFFF-MDL-EID-FT-00080460 | AFFF-MDL-EID-FT-00080474 |
| DFT085 | 6/25/15 | Email from Grier to Heffernan attaching Goldman Sachs summary of Chemours broker valuation and commentary | AFFF-MDL-EID-FT-00097988 | AFFF-MDL-EID-FT-00097990 |
| DFT086 | 11/22/13 | Project Beta Kick-Off Meeting slide deck | AFFF-MDL-EID-FT-00019728 | AFFF-MDL-EID-FT-00019829 |
| DFT087 | 4/29/14 | Engagement Agreement between Houlihan Lokey Financial Advisors and E. I. du Pont de Nemours and Company | AFFF-MDL-HLokey00000966 | AFFF-MDL-HLokey00000976 |
| DFT088 | 8/1/14 | Pond email to Zelac, Clampitt re Project Beta strategy documents | AFFF-MDL-EID-FT-00005457 | AFFF-MDL-EID-FT-00005457 |

| Trial Exhibit No. | Document Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| DFT089 | 8/22/14 | Email from Ward to Grier, Fox and West re BOD talking points on solvency opinion process attaching Project Beta Overview Solvency Opinions deck | AFFF-MDL-EID-FT-00205453 | AFFF-MDL-EID-FT-00205456 |
| DFT090 | 11/10/14 | Calendar invite from Ward to Grier, Heffernan, et al., re Solvency Opinion Process kickoff meeting with Houlihan Lokey | AFFF-MDL-EID-FT-00123521 | AFFF-MDL-EID-FT-00123521 |
| DFT091 | 1/29/15 | Email from Schade to Ward and Pond re Agenda for HL Feb. 3 meeting attaching meeting agenda with Newman and Vergnano | AFFF-MDL-EID-FT-00160674 | AFFF-MDL-EID-FT-00160678 |
| DFT092 | 2/1/15 | Email from Ward to Rahaim and Mazza re Draft HL Materials attaching The Chemours Company Preliminary Discussion Materials for CARC | AFFF-MDL-EID-FT-00213242 | n/a |
| DFT093 | 2/6/15 | Email from Ward to Newman attaching Agenda for HL Feb 11th meeting | AFFF-MDL-EID-FT-00205954 | AFFF-MDL-EID-FT-00205955 |
| DFT094 | 2/17/15 | Email from Nelson to Ward re HL follow-up | AFFF-MDL-EID-FT-00217097 | AFFF-MDL-EID-FT-00217099 |
| DFT095 | 2/17/15 | Email from Heffernan to Ward re HL follow-up attaching Chemours model | AFFF-MDL-EID-FT-00087737 | AFFF-MDL-EID-FT-00087739 |
| DFT096 | 2/17/15 | Email from Ward to Nelson re HL follow-up attaching Chemours model | AFFF-MDL-EID-FT-00217100 | AFFF-MDL-EID-FT-00217102 |
| DFT097 | 2/18/15 | Email from Ward to Ward re Solvency Opinion Process Slides attaching Houlihan Lokey deck | AFFF-MDL-EID-FT-00217046 | AFFF-MDL-EID-FT-00217096 |
| DFT098 | 2/19/15 | Email from Ward to Kling and Van Dyke re Houlihan Lokey materials attaching HL deck re overview of the opinion process | AFFF-MDL-EID-FT-00160571 | AFFF-MDL-EID-FT-00160591 |
| DFT099 | 2/23/15 | Email from De Rose to Grier re Houlihan Board Presentation | AFFF-MDL-EID-FT-00016555 | AFFF-MDL-EID-FT-00016568 |
| DFT100 | 3/2/15 | Email from Ward to De Rose and Schade attaching Beta Financing Board Slides | AFFF-MDL-EID-FT-00030974 | AFFF-MDL-EID-FT-00030976 |
| DFT101 | 4/8/15 | Email from Whitticom to Lang, Heffernan re checking in | AFFF-MDL-EID-FT-00066330 | AFFF-MDL-EID-FT-00066334 |
| DFT102 | 4/23/15 | Email from Teigman to Heffernan, Schade, Newman re Draft HL Materials Feedback attaching draft CARC materials | AFFF-MDL-EID-FT-00053060 | AFFF-MDL-EID-FT-00053092 |
| DFT103 | 5/1/15 | Chemours Cycliacality (CARC Only) deck | AFFF-MDL-HLokey00036063 | AFFF-MDL-HLokey00036066 |
| DFT104 | 5/5/15 | DRAFT Chemours CARC Materials v8.pptx | AFFF-MDL-HLokey00024381 | AFFF-MDL-HLokey00024500 |

| Trial Exhibit No. | Document Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| DFT105 | 5/7/15 | Newman Certificate to Houlihan Lokey re Financial Statements and Projections | NJ-CHE-FT2-282939 | NJ-CHE-FT2-282953 |
| DFT106 | 5/11/15 | May Houlihan Lokey Solvency Opinion Letter and Deck | AFFF-MDL-EID-FT-00097018 | AFFF-MDL-EID-FT-00097071 |
| DFT107 | 5/11/15 | Houlihan Lokey preliminary discussion materials for CARC deck | AFFF-MDL-HLokey00024381 | AFFF-MDL-HLokey00024500 |
| DFT108 | 5/19/15 | Calendar invite from Ward to Newman, Heffernan, West, et al. re Discussion with Houlihan Lokey on Chemours Model | AFFF-MDL-EID-FT-00150604 | AFFF-MDL-EID-FT-00150604 |
| DFT109 | 5/23/15 | Email from Vergnano to Newman re 2015 Chemours Financial Overview | NJ-CHE-FT2-241671 | NJ-CHE-FT2-241673 |
| DFT110 | 5/28/15 | Email from Heffernan to DeRose and Ward re Updated Model attaching Chemours model | AFFF-MDL-EID-FT-00077836 | AFFF-MDL-EID-FT-00077837 |
| DFT111 | 5/29/15 | Houlihan Lokey letter to DuPont re bringdown opinion amendment to engagement agreement | AFFF-MDL-Hlokey00035732 | AFFF-MDL-Hlokey00035733 |
| DFT112 | 6/1/15 | Fanadakis Certificate to Houlihan Lokey regarding Financial Statements and Projections | AFFF-MDL-HLokey00035774 | AFFF-MDL-HLokey00035787 |
| DFT113 | 6/1/15 | Email from Ward to West re board charts | AFFF-MDL-EID-FT-00039380 | AFFF-MDL-EID-FT-00039381 |
| DFT114 | 5/6/19 | Houlihan Lokey Letter re DowDuPont | AFFF-MDL-EID-FT-00201902 | AFFF-MDL-EID-FT-00201906 |
| DFT115 | 5/6/19 | Houlihan Lokey Powerpoint re Corteva | AFFF-MDL-EID-FT-00201949 | AFFF-MDL-EID-FT-00201993 |
| DFT116 | 5/6/19 | Houlihan Lokey Powerpoint re DowDuPont | AFFF-MDL-EID-FT-00201619 | AFFF-MDL-EID-FT-00201660 |
| DFT117 | 9/4/14 | Email from Heffernan to Fanandakis and Grier attaching PChem Model Review Slides | AFFF-MDL-EID-FT-00143076 | AFFF-MDL-EID-FT-00143094 |
| DFT118 | 2/3/15 | Native Excel - Project Beta Model | AFFF-MDL-EID-FT-00091738 | AFFF-MDL-EID-FT-00010121 |
| DFT119 | 3/31/15 | Email from Heffernan to Newman re Chemours Covenant Analysis attaching model | AFFF-MDL-EID-FT-00084138 | AFFF-MDL-EID-FT-00084139 |
| DFT120 | 4/20/15 | Native Excel - Copy of Chemours Dynamic Lender Model | AFFF-MDL-HLokey00024117 | AFFF-MDL-HLokey00024117 |
| DFT121 | 5/23/15 | Email from Heffernan to Newman, Wood, Ralhan, Rastogi re LTM EBITDA attaching model spreadsheet and pdf | AFFF-MDL-EID-FT-00077990 | AFFF-MDL-EID-FT-00077992 |

| Trial Exhibit No. | Document Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| DFT122 | 5/25/15 | Email from Wood to Heffernan re 2015 Chemours Financial Overview | AFFF-MDL-EID-FT-00039721 | AFFF-MDL-EID-FT-00039726 |
| DFT123 | 5/28/15 | Email from Heffernan to Grier re Chemours Update attaching updated model | AFFF-MDL-EID-FT-00077792 | AFFF-MDL-EID-FT-00077835 |
| DFT124 | 5/31/15 | Email chain re CFO certificate edits attaching Chemours model | NJ-CHE-FT2-272123 | NJ-CHE-FT2-272129 |
| DFT125 | 6/1/15 | Email from Newman to Vergnano re Chemours HL model with base case and downside scenario | NJ-CHE-FT2-020822 | NJ-CHE-FT2-020825 |
| DFT126 | 6/4/15 | Email from De Rose to Heffernan re updated model | AFFF-MDL-EID-FT-00039159 | AFFF-MDL-EID-FT-00039161 |
| DFT127 | 2/25/25 | Models given to Houlihan Lokey, Native Format - excel | AFFF-MDL-EID-FT-00008375 | AFFF-MDL-EID-FT-00008375 |
| DFT128 | 12/17/05 | US Senate Judiciary Committee Hearing re Recent Developments in Assessing Future Asbestos Claims under the Fair Act | DT00004998 | DT00005285 |
| DFT129 | 3/28/14 | Email from Walker to Parikh re 1 of 4 emails attaching Mazza Request spreadsheet | DT00005505 | DT00005510 |
| DFT130 | 3/28/14 | Email from Walker to Parikh re 2 of 4 emails attaching Titanium Technologies and Chemical Solutions & Fluoro spreadsheets | DT00005511 | DT00005586 |
| DFT131 | 3/28/14 | Email from Walker to Parikh re 3 of 4 emails attaching Legal Request of FuPont spreadsheet | DT00005587 | DT00005599 |
| DFT132 | 3/28/14 | Email from Walker to Parikh re 4 of 4 emails attaching PFOA litigation spend spreadsheet | DT00005600 | DT00005604 |
| DFT133 | 4/2/14 | Gilford email to B. Walker, P. Parikh re Remington Case Historical Costs | DT00000101 | DT00000113 |
| DFT134 | 4/14/14 | Email from Gilford to Parikh re DuPont Benzene Litigation Update attaching spreadsheet | DT00000142 | DT00000152 |
| DFT135 | 4/23/14 | Engagement agreement between Skadden and Deloitte | DT00005630 | DT00005635 |
| DFT136 | 4/28/14 | Meeting invite from Mazza to Ward, Wang, Pond, DeCarli, Miller, Mariani, VanDyke, Scrivani, Parikh, Trainor, Rees re Beta liabilities update | AFFF-MDL-EID-FT-00214605 | AFFF-MDL-EIT-FT-00214605 |
| DFT137 | 6/3/14 | Email from Trainor to Mazza re Project Beta Overview Slides attaching Deloitte June deck | DT00000585 | DT00000591 |
| DFT138 | 10/6/14 | Meeting invite from Olagues to Mazza, Gilford, Trainor, Parikh, Mariani re PFOA Update Conference Call | AFFF-MDL-EID-FT-00214596 | AFFF-MDL-EID-FT-00214596 |

| Trial Exhibit No. | Document Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| DFT139 | 10/24/14 | Email from Gilford to Trainor and Parikh re DuPont C8 Personal Injury Litigation - Claims per Injury attaching report | DT00000183 | DT00000190 |
| DFT140 | 10/27/14 | Email from Parikh to Gilford attaching case termination statistics | DT00006752 | DT00006755 |
| DFT141 | 10/27/14 | Email from Parikh to Gilford attaching decision tree pdf, product liability disposition document and support zip | DT00006635 | DT00006747 |
| DFT142 | 10/31/14 | Parikh email to Gilford attaching third of four zip files (3/4) | DT00001460 | DT00002387 |
| DFT143 | 10/31/14 | Parikh email to L. Gilford, N. Moghaddam, K. Sclaes re Docs Relied Upon (4/4) | DT00001348 | DT00001459 |
| DFT144 | 10/31/14 | Parikh email to L. Gilford, N. Moghaddam, K. Sclaes re Docs Relied Upon (2/4) | DT00002388 | DT00003388 |
| DFT145 | 10/31/14 | Parikh email to L. Gilford, N. Moghaddam, K. Sclaes re Docs Relied Upon (1/4) | DT00003815 | DT00005307 |
| DFT146 | 11/11/14 | Email from Gilford to Parikh and Trainor re edits to draft deck re Analysis of Fair Market Value of Certain Litigation Costs attaching draft deck | DT00010921 | DT00010955 |
| DFT147 | 11/12/14 | Email from Parikh to Gilford attaching Deloitte November deck | DT00010956 | DT00010964 |
| DFT148 | 11/13/14 | Gilford email to Parikh attaching Project Beta, Litigation Related Inputs to Solvency Opinion slide decks | DT00010975 | DT00011023 |
| DFT149 | 11/19/14 | Meeting Invite from Slayton to Fox, Mazza, Brantley, Shelton, Gilford, Reilly re Meeting with Deloitte | AFFF-MDL-EID-FT-00205182 | AFFF-MDL-EID-FT-00205182 |
| DFT150 | 12/11/14 | Email from Parikh to Gilford attaching Deloitte deck | DT00011063 | DT00011082 |
| DFT151 | 12/11/14 | Shelton handwritten notes re Deloitte meeting | NJ-CHE-FT2-283643 | NJ-CHE-FT2-283646 |
| DFT152 | 1/23/15 | Email from Pond to Mazza attaching Deloitte February deck | AFFF-MDL-EID-FT-00211923 | AFFF-MDL-EID-FT-00211945 |
| DFT153 | 2/2/15 | Deloitte Contingent Liabilities February deck | AFFF-MDL-HLokey00011913 | AFFF-MDL-HLokey00011928 |
| DFT154 | 2/2/15 | Email from Mazza to Fox re Houlihan Lokey meeting with Deloitte | AFFF-MDL-EID-FT-00215116 | AFFF-MDL-EID-FT-00215116 |
| DFT155 | 4/30/15 | Email from Gilford to Parikh re request for updated personal injury chart for PFOA | DT00000312 | DT00000314 |
| DFT156 | 5/7/15 | Email from Parikh to Gilford and Moghaddam attaching draft Deloitte analysis | DT00011283 | DT00011328 |
| DFT157 | 1/1/16 | KCIC Industry Report - "Asbestos Litigation: 2016 Year in Review | n/a | n/a |

| Trial Exhibit No. | Document Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| DFT158 | 6/25/24 | Radiation Exposure Compensation Act overview from US Department of Justice | n/a | n/a |
| DFT159 | 00/00/00 | Parikh email to L. Gilford, N. Moghaddam, K. Sclaes re Docs Relied Upon (3/4) | DT00001460 | DT00002387 |
| DFT160 | 00/00/13 | Gilford email to E. Trainor, P. Parikh re uPont C8 Personal injury litigation claims per injury | DT00000183 | DT00000190 |
| DFT161 | 10/14/14 | Email from Rees to Heffernan re updated charts attaching Oct 2014 BOD Presentation re Pchem environmental and litigation | AFFF-MDL-EID-FT-00205457 | AFFF-MDL-EID-FT-00205464 |
| DFT162 | 10/15/14 | Email from Ward van Dyke re Final Slides used with Mark attaching deck re review of environmental and litigation contingencies | AFFF-MDL-EID-FT-00215743 | AFFF-MDL-EID-FT-00215765 |
| DFT163 | 2/7/15 | Email from Grier to Lodge re Moody's Chemours RAS Question | AFFF-MDL-EID-FT-00017402 | AFFF-MDL-EID-FT-00017403 |
| DFT164 | 10/8/15 | Jefferies analyst report re CC "PFOA Litigation Update: First Loss" | n/a | n/a |
| DFT165 | 7/10/16 | Email from Newman to Tom re Debtwire article | NJ-CHE-FT2-051857 | NJ-CHE-FT2-051859 |
| DFT166 | 1/17/17 | Email from Claps to Newman and Bellezza re CC - PFOA estimate remains at $550M as new trial begins today article | NJ-CHE-FT2-060422 | NJ-CHE-FT2-060425 |
| DFT167 | 1/31/14 | Email from Leeds to Telford, Dewson, Ei, Lukas and Shoemaker re Discussion Monday - Environmental Liability Transference attaching draft plan | NJ-CHE-FT2-227200 | NJ-CHE-FT2-227204 |
| DFT168 | 10/17/14 | Email from Vergnano to Snell re PChem Remediation Sites | NJ-CHE-FT2-239734 | NJ-CHE-FT2-239734 |
| DFT169 | 12/31/14 | Native Excel - SPGI CRG Example | AFFF-MDL-EID-FT-00010121 | AFFF-MDL-EID-FT-00010121 |
| DFT170 | 1/19/15 | Email from Ward to King, Van Dyke, Scrivani, and Gilford re HL due diligence attaching Environmental Remediation Obligations deck | AFFF-MDL-EID-FT-00217133 | AFFF-MDL-EID-FT-00217139 |
| DFT171 | 4/7/15 | Email from Telford to Shelton re 2014 year end reserve for each site | AFFF-MDL-EID-FT-00215126 | AFFF-MDL-EID-FT-00215130 |
| DFT172 | 4/29/15 | Email from Telford to Rahaim re Solvency Opinion attaching CRG spreadsheet | NJ-CHE-FT2-042869 | NJ-CHE-FT2-042870 |
| DFT173 | 5/20/15 | Native Excel - CRG High End vs Low End Estimates | AFFF-MDL-EID-FT-00010524 | AFFF-MDL-EID-FT-00010524 |
| DFT174 | 9/19/15 | Email from Telford to Liu re CRG attaching CRG documents | NJ-CHE-FT2-105853 | NJ-CHE-FT2-105913 |
| DFT175 | 11/1/23 | Print out of Liabilities, 410 Asset Retirement and Environmental Obligations, 30 Environmental Obligations | n/a | n/a |

| Trial Exhibit No. | Document Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| DFT176 | 00/00/00 | PwC - Operating, maintenance and monitoring guidance document for remediation range estimates | PwC-AFFF000035 | PwC-AFFF000036 |
| DFT177 | 00/00/13 | High End Cost Estimates Charts | OAG-Chem-327991 | OAG-Chem-327991 |
| DFT178 | 00/00/14 | Native Excel - 2014 Q3 CRG High End vs. Low End Remediation Estimates | AFFF-MDL-EID-FT-00010345 | AFFF-MDL-EID-FT-00010345 |
| DFT179 | 1/1/15 | Chemours Financial Review 2Q 2015 Actual and FY 2015 Outlook deck | NJ-CHE-FT2-052318 | NJ-CHE-FT2-052334 |
| DFT180 | 1/29/15 | Email from Hefferman to Wood and Ralhan re PChem Operating Reviews attaching slide deck | AFFF-MDL-EID-FT-00074489 | AFFF-MDL-EID-FT-00074523 |
| DFT181 | 3/4/15 | Email from Vergnano to Fanandakis and Newman re Chemours Bond Financing | NJ-CHE-FT2-258469 | NJ-CHE-FT2-258469 |
| DFT182 | 4/21/15 | Email from Anos to Grier, Meneely, Newman, Ralhan re DB Commitment letter attaching Deutsche Bank letter | AFFF-MDL-EID-FT-00016509 | AFFF-MDL-EID-FT-00016512 |
| DFT183 | 4/22/15 | Chemours Lender Presentation | NJ-CHE-FT2-236069 | NJ-CHE-FT2-236071 |
| DFT184 | 5/3/15 | Email from Lodge to Grier re heads up | AFFF-MDL-EID-FT-00144651 | AFFF-MDL-EID-FT-00144652 |
| DFT185 | 5/11/15 | Email from Zelac to Bryson, Wang attaching Introduction to The Chemours Company deck presented by Mark Vergnano | AFFF-MDL-EID-FT-00099209 | AFFF-MDL-EID-FT-00099266 |
| DFT186 | 5/12/15 | Email from Meneely to Grier re Financing Closed/Net Proceeds Received - Proceeds Invested attaching investment strategy | AFFF-MDL-EID-FT-00142502 | AFFF-MDL-EID-FT-00142509 |
| DFT187 | 5/19/15 | Email from Zelac to Ward attaching draft Chemours equity roadshow deck | AFFF-MDL-EID-FT-00091411 | AFFF-MDL-EID-FT-00091412_0028 |
| DFT188 | 5/23/15 | Email from Snell to Wood re 2015 Chemours Financial Overview | NJ-CHE-FT2-242785 | NJ-CHE-FT2-242786 |
| DFT189 | 6/1/15 | The Chemours Company Investor Presentation slide deck | NJ-CHE-FT2-159408 | NJ-CHE-FT2-159432 |
| DFT190 | 6/1/15 | Email from West to Grier re Board charts | AFFF-MDL-EID-FT-00144463 | AFFF-MDL-EID-FT-00144464 |
| DFT191 | 6/1/15 | Email from Vergnano to Kullman re note to board re Fresh Start program | NJ-CHE-FT2-260894 | NJ-CHE-FT2-260894 |
| DFT192 | 6/1/15 | Chemours Company Investor Presentation | NJ-CHE-FT2-020939 | NJ-CHE-FT2-020963 |
| DFT193 | 6/2/15 | Email from Grier to West re Chemours Liquidity Analysis | AFFF-MDL-EID-FT-00183585 | AFFF-MDL-EID-FT-00183591 |

| Trial Exhibit No. | Document Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| DFT194 | 6/2/15 | Email from Newman to Grier, Heffernan, Fanandakis, Vergnano, Shelton, Ralhan, Wood re Chemours Liquidity Analysis attaching Chemours Outlook deck | AFFF-MDL-EID-FT-00202508 | AFFF-MDL-EID-FT-00202514 |
| DFT195 | 6/2/15 | Email from Zelac to Grier attaching draft Chemours equity roadshow deck | AFFF-MDL-EID-FT-00144255 | AFFF-MDL-EID-FT-00144278 |
| DFT196 | 6/3/15 | Email from Grier to Newman re Chemours Liquidity Analysis | AFFF-MDL-EID-FT-00145242 | AFFF-MDL-EID-FT-00145244 |
| DFT197 | 6/3/15 | Email from Grier to Fanandakis attaching presentation re Chemours Liquidity for discussion between Grier, West and Heffernan | AFFF-MDL-EID-FT-00017248 | AFFF-MDL-EID-FT-00017261 |
| DFT198 | 6/3/15 | Email from King to Van Dyke, West, and Ward re CFO Certificate | AFFF-MDL-EID-FT-00214340 | AFFF-MDL-EID-FT-00214341 |
| DFT199 | 6/3/15 | Email from Newman to Ralhan re Chemours Liquidity Analysis | NJ-CHE-FT2-020869 | NJ-CHE-FT2-020871 |
| DFT200 | 6/10/15 | Email from Leeds to Lee re May CET Financial Deck attaching deck | NJ-CHE-FT2-051490 | NJ-CHE-FT2-051523 |
| DFT201 | 6/10/15 | Email from Ward to Kling attaching draft Chemours equity roadshow deck | AFFF-MDL-EID-FT-00215521 | AFFF-MDL-EID-FT-00215546 |
| DFT202 | 8/3/15 | Email from Kane to Giannantonio attaching DD RAS RES Presentation Jan 2015 master deck | AFFF-MDL-EID-FT-00022371 | AFFF-MDL-EID-FT-00022398 |
| DFT203 | 12/21/15 | Email from Fanandakis to Vergnano re follow up to your text message | NJ-CHE-FT2-258851 | NJ-CHE-FT2-258853 |
| DFT204 | 12/23/15 | Email from Fox to Vaske, Van Dyke, West, Fanandakis re Chemours Proposal, attaching proposal | AFFF-MDL-EID-FT-00090497 | AFFF-MDL-EID-FT-00090499_0002 |
| DFT205 | 1/17/16 | Email from Fox to West re 1/18 call agenda | AFFF-MDL-EID-FT-00217691 | AFFF-MDL-EID-FT-00217692 |
| DFT206 | 1/29/16 | Email from Newlin to Vergnano re Agreement with DuPont | NJ-CHE-FT2-023942 | NJ-CHE-FT2-023943 |
| DFT207 | 2/1/16 | Letter Agreement between DuPont and Chemours re liquidity assistance | NJ-CHE-FT2-048595 | NJ-CHE-FT2-048600 |
| DFT208 | 5/18/16 | Email from Vergnano to Vergnano attaching Vergnano change story | NJ-CHE-FT2-026246 | NJ-CHE-FT2-026248 |
| DFT209 | 7/12/16 | Letter from Fox to Shelton re Indemnification | AFFF-MDL-EID-FT-00207069 | AFFF-MDL-EID-FT-00207071 |
| DFT210 | 2/13/17 | Letter from Shelton and Vergnano to Chemours Colleagues re Ohio MDL settlement | NJ-CHE-FT2-238344 | NJ-CHE-FT2-238344 |
| DFT211 | 11/3/17 | DuPont Global Public Affairs Pulse email | AFFF-MDL-EID-FT-00029857 | AFFF-MDL-EID-FT-00029859 |

| Trial Exhibit No. | Document Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| DFT212 | 7/23/13 | Oppenheimer analyst report re DD "Strategic Review for Perf. Chemicals; Guidance Back-End Loaded" | n/a | n/a |
| DFT213 | 7/23/13 | Barclays analyst report re DD "Performance Chemicals Strategic Alternatives Conversation Trump Earnings" | n/a | n/a |
| DFT214 | 10/25/13 | Credit Suisse analyst report re DD "Limited Additional Valuation Creation on Performance Chemical Spin" | n/a | n/a |
| DFT215 | 10/7/14 | UBS analyst report re DD "Green Chemistry: Beginning of End…?" | n/a | n/a |
| DFT216 | 10/28/14 | Deusche Bank analyst report re DD "Q3 Beats on Taxes. Q4 Quidance $0.01 Above Consensus" | n/a | n/a |
| DFT217 | 3/16/15 | Bank of America analyst report re DD "Moving to Underperform; trimming numbers on FX, Ag" | n/a | n/a |
| DFT218 | 4/21/15 | Bank of America analyst report re DD "Maintain estimates and PO as proxy contest intensifies" | n/a | n/a |
| DFT219 | 4/24/15 | S&P Ratings, "Chemours Co. Assigned 'BB' Corporate Credit Rating, Outlook Stable; Debt Ratings Assigned" | n/a | n/a |
| DFT220 | 4/27/15 | Bank of America analyst report re DD "ISS Endorses two Trian board nominees including Peltz" | n/a | n/a |
| DFT221 | 4/30/15 | S&P Ratings, "The Chemours Company's Recovery Rating Profile" | n/a | n/a |
| DFT222 | 5/7/15 | JPM Model, Native format - excel | JPM-AFFF-00005445 | JPM-AFFF-00005445 |
| DFT223 | 6/10/15 | UBS analyst report re DD "CC Spin from DD A-Ok'd; PF Models Updated" | AFFF-MDL-EID-FT-00145083 | AFFF-MDL-EID-FT-00145096 |
| DFT224 | 6/18/15 | RF Lafferty analyst report "DD/CC looks like a high risk play with legimate concerns over dividend sustainability" | AFFF-MDL-EID-FT-00145061 | AFFF-MDL-EID-FT-00145069 |
| DFT225 | 6/18/15 | PiperJaffray analyst report re DD "Our Take on Core DuPont Earnings Power Post-Spin; Maintain Neutral" | NJ-CHE-FT2-159400 | NJ-CHE-FT2-159407 |
| DFT226 | 6/19/15 | UBS analyst report re DD "Dividend gap or info gap?" | NJ-CHE-FT2-159368 | NJ-CHE-FT2-159373 |
| DFT227 | 6/19/15 | Morgan Stanley analyst report "Chemours / DuPont Spin-Off | NJ-CHE-FT2-159374 | NJ-CHE-FT2-159499 |
| DFT228 | 6/22/15 | Credit Suisse analyst report re DD "If You Want Your Dividend, You're Going to Get to Keep Your Dividend…Maybe Not" | AFFF-MDL-EID-FT-00145003 | AFFF-MDL-EID-FT-00145011 |
| DFT229 | 6/22/15 | Jefferies analyst report re CC "A Severe Case of Asterism. Initiate with Buy." | AFFF-MDL-EID-FT-00145012 | AFFF-MDL-EID-FT-00145034 |
| DFT230 | 6/22/15 | Jefferies analyst report re DD "Chemours Gone, a New Checklist" | AFFF-MDL-EID-FT-00145076 | AFFF-MDL-EID-FT-00145082 |

| Trial Exhibit No. | Document Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| DFT231 | 6/23/15 | Jefferies analyst report re DD "Who Wants What?" | AFFF-MDL-EID-FT-00100478 | AFFF-MDL-EID-FT-00100485 |
| DFT232 | 6/24/15 | JP Morgan analyst report re CC "We Initiate Coverage with an Underweight Rating" | n/a | n/a |
| DFT233 | 6/24/15 | JP Morgan analyst report re DD "Sans Chemours" | n/a | n/a |
| DFT234 | 6/25/15 | Email from Newman to Malmberg re Chemours Update Call attaching Goldman Sachs summary of Chemours broker valuation and commentary | NJ-CHE-FT2-051612 | NJ-CHE-FT2-051615 |
| DFT235 | 7/1/15 | Jefferies analyst report re CC "10 Debates" | n/a | n/a |
| DFT236 | 7/2/15 | RBC Capital Markets analyst report re DD "Lowering Estimates and Target for Chemours Spin" | n/a | n/a |
| DFT237 | 7/6/15 | Barclays analyst report re CC "Deep Value Beats Weak Fundamentals; Initiating with OW rating" | n/a | n/a |
| DFT238 | 7/6/15 | UBS analyst report re CC "Leader in Opaqueness - how bright is the future?" | n/a | n/a |
| DFT239 | 7/27/15 | SIG Susquehanna analyst report re CC "Initiating Coverage with Neutral Rating" | n/a | n/a |
| DFT240 | 8/7/15 | Barclays analyst report re CC "The Bad, The Good, The Beautiful" | n/a | n/a |
| DFT241 | 8/7/15 | JP Morgan analyst report re CC "Raising from Underweight to | n/a | n/a |
| DFT242 | 8/12/15 | SIG Susquehanna analyst report re CC "Accelerating Cost Reductions to Offset Weak TiO2 Outlook" | n/a | n/a |
| DFT243 | 9/21/15 | Barclays analyst report re CC "Refreshing Numbers" | n/a | n/a |
| DFT244 | 9/28/15 | Jefferies analyst report re CC "TiO2 Pressures Continue" | n/a | n/a |
| DFT245 | 10/5/15 | UBS analyst report re CC "New Presentation Highlights Cost Data; PT Updated" | n/a | n/a |
| DFT246 | 10/8/15 | SIG Susquehanna, analyst report re CC "Chemours - Why the $1.6M verdict x 3,500 cases DOES NOT EQUAL $5.6 Billion" | n/a | n/a |
| DFT247 | 11/5/15 | UBS analyst report re CC "No change to outlook; 3Q15 results lagged" | n/a | n/a |
| DFT248 | 11/6/15 | Jefferies analyst report re CC "TiO2 Headwinds Blunt Productivity Near-Term. Efforts Likely Ratchet Up" | n/a | n/a |
| DFT249 | 11/6/15 | Barclays analyst report re CC "Level-setting Expectations" | n/a | n/a |

| Trial Exhibit No. | Document Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| DFT250 | 11/6/15 | UBS, "Iluka Resources Limited, Tronox & Chemours conference call feedback" | n/a | n/a |
| DFT251 | 11/6/15 | JP Morgan analyst report re CC "Starting Slowly" | n/a | n/a |
| DFT252 | 11/9/15 | SIG Susquehanna analyst report re CC "Mounting Litigation | n/a | n/a |
| DFT253 | 11/9/15 | UBS analyst report re CC "Good Early Restructuring Progress in a Difficult Market" | n/a | n/a |
| DFT254 | 12/17/15 | Jefferies analyst report re CC "End Markets Continue to Soften" | n/a | n/a |
| DFT255 | 12/17/15 | Barclays analyst report re CC "CC Cutting Estimates (Fy'16 EBITDA goes from $835m to $725m)" | n/a | n/a |
| DFT256 | 12/18/15 | SIG Susquehanna analyst report re CC "Cutting Estimates; Q1 Price Increase Announced" | n/a | n/a |
| DFT257 | 12/22/15 | JP Morgan analyst report re CC "Model Update" | n/a | n/a |
| DFT258 | 2/5/16 | Goldman Sachs analyst report re CC "Second bellwether PFOA case settles; updated 2017 case schedule" | NJ-CHE-FT2-156678 | NJ-CHE-FT2-156685 |
| DFT259 | 2/15/16 | JP Morgan analyst report re CC "We Lower Estimates" | n/a | n/a |
| DFT260 | 2/25/16 | Barclays analyst report re CC "Trough Fundamentals; Improved Liquidity" | n/a | n/a |
| DFT261 | 2/29/16 | SIG Susquehanna analyst report re CC "Pricing Power Remains Challenged; Maintain Neutral Rating" | n/a | n/a |
| DFT262 | 4/8/16 | S&P Ratings, "Chemours Co. Downgraded to 'BB-'; Outlook Stable; Debt Ratings Also Lowered" | n/a | n/a |
| DFT263 | 9/00/15 | TZMI Ti02 Market Insight Issue 18, September 2015 | AFFF-MDL-EID-FT-00090148 | AFFF-MDL-EID-FT-00090181 |
| DFT264 | 11/10/92 | Benefit-Cost Analysis of Federal Programs; Guidelines and Discounts. Circular No. A-94, Revised Transmittal Memorandum No. | n/a | n/a |
| DFT265 | 9/17/03 | Regulatory Analysis, Circular No. A-4 (2003) | n/a | n/a |
| DFT266 | 11/9/23 | Regulatory Analysis, Circular No. A-4 (2023) | n/a | n/a |
| DFT267 | 11/9/23 | Guidelines and Discount Rates for Benefit-Cost Analysis of Federal Programs,  Circular No. A-94 | n/a | n/a |
| DFT268 | 6/26/14 | ASC Goodwill Step One Impairment Test for DTT | AFFF-MDL-EID-FT-00222635 | AFFF-MDL-EID-FT-00222635 |
| DFT269 | 12/11/14 | E. I. du Pont de Nemours and Company, Chemours spin financing execution discussion materials presentation | AFFF-MDL-EID-FT-00017444 | AFFF-MDL-EID-FT-00017519 |

| Trial Exhibit No. | Document Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| DFT270 | 5/12/15 | Chemours Deby underwriting commitments committee submission | JPM-AFFF-00007204 | JPM-AFFF-00007269 |
| DFT271 | 5/26/15 | Memo to Office of the Chief Executive from Vergnano et al re Performance Chemicals Restructuring - Project SIM | AFFF-MDL-HLokey0034694 | AFFF-MDL-HLokey0034712 |
| DFT272 | 7/29/15 | S&P Global Huntsman Corporation NYSE:HUM FQ2 2015 Earnings Call Transcripts | n/a | n/a |
| DFT273 | 10/27/15 | S&P Global Huntsman Corporation NYSE:HUM FQ3 2015 Earnings Call Transcripts | n/a | n/a |
| DFT274 | 2/1/17 | Email from Clayton to Hintlian attaching Realizability of Chemours Indemnifications Q4 16 memo | AFFF-MDL-EID-FT-00092859 | AFFF-MDL-EID-FT-00092865 |
| DFT275 | 9/18/17 | Email from Clayton to Brown, Hopper attaching Realizability of Chemours Indemnifications August 2017 memo | AFFF-MDL-EID-FT-00092919 | AFFF-MDL-EID-FT-00092997 |
| DFT276 | 8/00/14 | Chemical Solutions 2014 Strategy Review presentaion | JPM-AFFF-00000694 | JPM-AFFF-00000759 |
| DFT277 | 4/19/05 | S.852 - Fairness in Asbestos Injury Resolution Act of 2005 | n/a | n/a |
| DFT278 | 6/1/07 | VS Section 100 - Statements on Standards for Valuation Services from the American Institute of Certified Public Accountants | n/a | n/a |
| DFT279 | 12/1/08 | A. Damodaran article "What is the riskfree rate? A search for the basic building block" | n/a | n/a |
| DFT280 | 11/1/09 | US DOJ Bureau of Justice Statistics Bulletin "Tort Bench and Jury Trials in State Courts, 2005" | DT00009707 | DT00009727 |
| DFT281 | 1/1/10 | Yuan - Kidney Cancer Mortality Fifty-year Latency Patterns Related to Arsenic Exposure | n/a | n/a |
| DFT282 | 11/4/14 | Email from Gilford to Parikh attaching Executed Leach Settlement Agreement | DT00000699 | DT00000742 |
| DFT283 | 1/2/15 | Pepperdine University, Pepperdine Capital Markets Report, C. Everett, 2015 Private Capital Markets Report | n/a | n/a |
| DFT284 | 5/1/17 | Wiley Finance Series, J. Hitchner "Financial Valuation; Application and Models" 4th Ed. | n/a | n/a |
| DFT285 | 1/1/05 | RAND Institute for Civil Justice, "Asbestos Litigation" | n/a | n/a |
| DFT286 | 12/3/07 | Mealey's Litigation Report, Asbestos, "Show Me the Money" by C. Bates and C. Mullin | n/a | n/a |
| DFT287 | 12/31/95 | Pacific Gas and Electric Company, Form 10-K (1995) | n/a | n/a |
| DFT288 | 12/31/96 | PG&E Corporation, Form 10-K (1996) | n/a | n/a |
| DFT289 | 12/31/00 | PG&E Corporation, Form 10-K (2000) | n/a | n/a |

| Trial Exhibit No. | Document Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| DFT290 | 12/31/02 | PG&E Corporation, Form 10-K (2002) | n/a | n/a |
| DFT291 | 12/31/06 | PG&E Corporation, Form 10-K (2006) | n/a | n/a |
| DFT292 | 12/4/07 | Dorothy Adams et al v. Pacific Gas & Electric Co; 2007 Jury Verdicts LEXIS 37280 | n/a | n/a |
| DFT293 | 12/31/07 | PG&E Corporation, Form 10-K (2007) | n/a | n/a |
| DFT294 | 10/8/99 | Wall Street Journal, "American Home Products Agrees to Pay Up to $3.75 Billion in Diet-Drug Lawsuits" | n/a | n/a |
| DFT295 | 6/19/13 | WTC Health Program Instructions for Completing WTC-3 | n/a | n/a |
| DFT296 | 4/8/15 | VCF Program Statistics as of 3-31-15 | n/a | n/a |
| DFT297 | 7/20/15 | VCF ProgramStatistics as of 6-30-15 | n/a | n/a |
| DFT298 | 10/3/18 | September 11th Victim Compensation Fund Compensation of Claims, 83 FR 49946-01 | n/a | n/a |
| DFT299 | 1/1/23 | September 11th Victim Compensation Fund VCF | n/a | n/a |
| DFT300 | 3/1/24 | U.S. Department of Justice September 11th Victim Compensation Fund 2025 Budget and Performance Plan | n/a | n/a |
| DFT301 | 5/9/24 | September 11th Victim Compensation Fund, Section 1: Eligibility Criteria and Deadlines | n/a | n/a |
| DFT302 | 7/1/24 | WTC Health Program, Understanding Different 9-11 Assistance Programs | n/a | n/a |
| DFT303 | 4/28/15 | NYTimes, "Takeda Agrees to Pay $2.4 Billion to Settle Suits Over Cancer Risk of Actos" | n/a | n/a |
| DFT304 | 4/28/15 | Lieff Cabraser, "Actos Bladder Cancer Lawsuits and Settlement" | n/a | n/a |
| DFT305 | 1/1/12 | Manville Trust 2002 Distribution Process | DT00009921 | DT00009960 |
| DFT306 | 8/30/05 | In re Prempro Class Cert Decision, MDL 4:04-CV-1507-WRW | n/a | n/a |
| DFT307 | 6/19/12 | Bloomberg, "Pfizer paid $896 Million in Prempro Settlements" | DT00006695 | DT00006698 |
| DFT308 | 4/18/14 | ACS, "Cancer Compensation Programs for People Exposed to Radiation as Part of Nuclear Weapons Testing" | DT00006665 | DT00006668 |
| DFT309 | 3/2/15 | U.S. Department of Justice Radiation Exposure Compensation Act | n/a | n/a |
| DFT310 | 1/1/04 | A. Dittmart journal article "Capital Structure in Corporate Spin-Offs" | n/a | n/.a |
| DFT311 | 1/1/15 | Email attaching Wachtell, Lipton, Rosen & Katz - Spin-Off Guide | AFFF-MDL-EID-FT-00215300 | AFFF-MDL-EID-FT-00215371 |
| DFT312 | 1/27/15 | Q4 2014 DuPont Earnings Conference Call Transcript | n/a | n/a |
| DFT313 | 7/28/15 | Q2 2015 DuPont Earnings Conference Call Transcript | n/a | n/a |

| Trial Exhibit No. | Document Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| DFT314 | 1/1/18 | KPMG article "Can your valuation be improved?" | n/a | n/a |
| DFT315 | 1/1/22 | KPMG article "The big breakup: the math behind giant divestitures" | n/a | n/a |
| DFT316 | 1/1/22 | E. R. Feldman book "Divestitures: Creating Value Through Strategy, Structure, and Implementation" | n/a | n/a |
| DFT317 | 8/14/06 | In re Armstrong World Industries, 348 B.R.111 (D. Del. August 14, 2006) | n/a | n/a |
| DFT318 | 12/12/13 | In re Tronox Inc., 503 B.R. 239 (S.D.N.Y. 2013) | n/a | n/a |
| DFT319 | 9/3/14 | Class notice re C-8 | n/a | n/a |
| DFT320 | 1/1/24 | ASC 450-20-55 | n/a | n/a |
| DFT321 | 3/16/24 | Value & Cents article "Mass Torts Gap in Contingent-Liability Valuation Guidance" by Hinton and Huffman | NC-FW-02707789 | NC-FW-02707791 |
| DFT322 | 5/1/24 | American Cancer Society "Kidney Cancer Causes, Risk Factors, and Prevention" | n/a | n/a |
| DFT323 | 5/1/24 | ACS Cancer.org Kidney Cancer Causes | n/a | n/a |
| DFT324 | 5/1/24 | ACS Cancer.org Testicular Cancer Causes | n/a | n/a |
| DFT325 | 00/00/10 | DuPont GenX Processing Aid for Making Fluoropolymer Resins | Carey-CHEM-00961032 | Carey-CHEM-00961035 |
| DFT326 | 8/6/15 | The Chemours Company Q2 2015 Earnings Call Transcripts Aug 06 2015 | n/a | n/a |
| DFT327 | 3/7/23 | American Water Works Association. WITAF 56 technical memorandum, PFAS National Cost Model Report, B&V Project No. 409850 | n/a | n/a |
| DFT328 | 00/00/00 | Standard Guide for Estimating Monetary Costs and Liabilities for Environmental Matters | n/a | n/a |
| DFT329 | 00/00/00 | PwC Financial Statement Presentation Guide 23.4 | n/a | n/a |
| DFT330 | 00/00/09 | Damodaran, Aswath, The Dark Side of Valuation: Valuing Young, Distressed, and Complex Businesses, 2009, Ch. 3 | n/a | n/a |
| DFT331 | 00/00/14 | Pratt, Shannon P., and Roger J. Grabowski, Cost of Capital: Applications and Examples, John Wiley & Sons, Incorporated, 2014, Ch. 6 | n/a | n/a |
| DFT332 | 2005-2022 | FASB 410 Asset Retirement and Environmental Obligations | n/a | n/a |
| DFT333 | 7/00/05 | Sullivan, Edward. Estimating Environmental Liabilities | n/a | n/a |
| DFT334 | 00/00/00 | Chandler, A and Salsbury, S, Pierre S. Du Pont and the Making of the Modern Corporation, 2000 | n/a | n/a |

| Trial Exhibit No. | Document Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| DFT335 | 00/00/02 | Kinnane, Adrian, DuPont: From the Banks of the Brandywine to Miracles of Science, 2002 | n/a | n/a |
| DFT336 | 8/6/15 | Email from Giannantonio to Schaible and Vaske re Dow Merger Assessment | AFFF-MDL-EID-FT-00092061 | AFFF-MDL-EID-FT-00092061 |
| DFT337 | 8/29/15 | Email from Giannantonio to Grier re Background on Project Hoops attaching analysis charts | AFFF-MDL-EID-FT-00030716 | AFFF-MDL-EID-FT-00030785 |
| DFT338 | 3/3/18 | Email from Tauro to Giannantonio re Evercore - Spin Planning Materials attaching deck on Corteva separation | AFFF-MDL-EID-FT-00092310 | AFFF-MDL-EID-FT-00092408 |
| DFT339 | 5/6/19 | DowDuPont Inc. BOD Minutes | AFFF-MDL-EID-FT-00210345 | AFFF-MDL-EID-FT-00210485 |
| DFT340 | 6/26/15 | Chemours SA and Schedules and Exhibits | NJ-CTVA-00001457 | NJ-CTVA-00004187 |
| DFT341 | 12/11/15 | DDP Agreement and Plan of Merger | AFFF-MDL-EID-FT-00091906 | AFFF-MDL-EID-FT-00092006 |
| DFT342 | 3/31/17 | Am No 1 to DDP Agreement | AFFF-MDL-EID-FT-00122557 | AFFF-MDL-EID-FT-00122564 |
| DFT343 | 4/1/19 | Schedules to SDA | NJ-CTVA-00000302 | NJ-CTVA-00001294 |
| DFT344 | 4/1/19 | SDA and Exhibits | NJ-CTVA-00000001 | NJ-CTVA-00000301 |
| DFT345 | 6/1/19 | Side Letter | NJ-CTVA-00001346 | NJ-CTVA-00001456 |
| DFT346 | 1/22/21 | Memorandum of Understanding | n/a | n/a |
| DFT347 | 9/25/23 | MOU Amendment (Executed) | AFFF-MDL-EID-FT-00221545 | AFFF-MDL-EID-FT-00221546 |
| DFT348 | 3/31/13 | 2013 Q1 - EIDP 10-Q | n/a | n/a |
| DFT349 | 6/30/13 | 2013 Q2 - EIDP 10-Q | n/a | n/a |
| DFT350 | 9/30/13 | 2013 Q3 - EIDP 10-Q | n/a | n/a |
| DFT351 | 10/25/13 | EIDP 8-K | n/a | n/a |
| DFT352 | 11/6/13 | EIDP 8-K | n/a | n/a |
| DFT353 | 12/31/13 | 2013 10-K EIDP | n/a | n/a |
| DFT354 | 3/31/14 | 2014 Q1 - EIDP 10-Q | n/a | n/a |
| DFT355 | 6/26/14 | EIDP 8-K | n/a | n/a |
| DFT356 | 6/30/14 | 2014 Q2 - EIDP 10-Q | n/a | n/a |
| DFT357 | 9/30/14 | 2014 Q3 - EIDP 10-Q | n/a | n/a |
| DFT358 | 10/28/14 | EIDP 8-K | n/a | n/a |
| DFT359 | 12/18/14 | Chemours Company 10-12B | n/a | n/a |

| Trial Exhibit No. | Document Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| DFT360 | 12/18/14 | EIDP 8-K | n/a | n/a |
| DFT361 | 12/18/14 | EIDP 8-K_A | n/a | n/a |
| DFT362 | 12/31/14 | 2014 10-K EIDP | n/a | n/a |
| DFT363 | 2/12/15 | Chemours Company 10-12B_A | n/a | n/a |
| DFT364 | 3/13/15 | Chemours Company 10-12B_A | n/a | n/a |
| DFT365 | 3/30/15 | EIDP 8-K | n/a | n/a |
| DFT366 | 3/31/15 | 2015 Q1 - EIDP 10-Q | n/a | n/a |
| DFT367 | 4/21/15 | Chemours Company 10-12B_A | n/a | n/a |
| DFT368 | 4/23/15 | EIDP 8-K | n/a | n/a |
| DFT369 | 5/12/15 | EIDP 8-K | n/a | n/a |
| DFT370 | 5/13/15 | EIDP 8-K | n/a | n/a |
| DFT371 | 5/19/15 | EIDP 8-K | n/a | n/a |
| DFT372 | 6/2/15 | EIDP 8-K_A | n/a | n/a |
| DFT373 | 6/5/15 | Chemours Company 10-12B_A | n/a | n/a |
| DFT374 | 6/5/15 | Corteva 8-K (press release) | n/a | n/a |
| DFT375 | 6/9/15 | EIDP 8-K_A | n/a | n/a |
| DFT376 | 6/18/15 | Chemours Company 8-K | n/a | n/a |
| DFT377 | 6/19/15 | Chemours Company 8-K | n/a | n/a |
| DFT378 | 6/30/15 | Chemours Company - Form 10-Q (2015 Q2) | n/a | n/a |
| DFT379 | 6/30/15 | 2015 Q2 - EIDP 10-Q | n/a | n/a |
| DFT380 | 7/1/15 | Chemours Company 8-K | n/a | n/a |
| DFT381 | 7/8/15 | EIDP 8-K | n/a | n/a |
| DFT382 | 7/28/15 | Chemours Company 8-K | n/a | n/a |
| DFT383 | 8/6/15 | Chemours Company 8-K | n/a | n/a |
| DFT384 | 8/18/15 | Chemours Company 8-K | n/a | n/a |
| DFT385 | 9/1/15 | Chemours Company 8-K | n/a | n/a |
| DFT386 | 9/25/15 | Chemours Company 8-K | n/a | n/a |
| DFT387 | 9/30/15 | Chemours Company - Form 10-Q (2015 Q3) | n/a | n/a |
| DFT388 | 9/30/15 | 2015 Q3 - EIDP 10-Q | n/a | n/a |
| DFT389 | 10/15/15 | EIDP 8-K | n/a | n/a |
| DFT390 | 11/5/15 | Chemours Company 8-K | n/a | n/a |
| DFT391 | 11/12/15 | Chemours Company 8-K | n/a | n/a |
| DFT392 | 11/19/15 | Chemours Company 8-K | n/a | n/a |

| Trial Exhibit No. | Document Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| DFT393 | 11/30/15 | Chemours Company 8-K (investor presentation) | n/a | n/a |
| DFT394 | 11/30/15 | Chemours Company 8-K (press release) | n/a | n/a |
| DFT395 | 12/11/15 | EIDP 8-K (2) | n/a | n/a |
| DFT396 | 12/11/15 | EIDP 8-K | n/a | n/a |
| DFT397 | 12/15/15 | EIDP 8-K_A | n/a | n/a |
| DFT398 | 12/17/15 | Chemours Company 8-K | n/a | n/a |
| DFT399 | 12/31/15 | Chemours Company - Form 10-K (2015) | n/a | n/a |
| DFT400 | 12/31/15 | 2015 10-K EIDP | n/a | n/a |
| DFT401 | 2/23/16 | Chemours Company 8-K (credit agreement) | n/a | n/a |
| DFT402 | 2/23/16 | Chemours Company 8-K (press release) | n/a | n/a |
| DFT403 | 3/1/16 | DowDuPont Form S-4 | n/a | n/a |
| DFT404 | 3/31/16 | Chemours Company - Form 10-Q (2016 Q1) | n/a | n/a |
| DFT405 | 3/31/16 | 2016 Q1 - EIDP 10-Q | n/a | n/a |
| DFT406 | 5/2/16 | Chemours Company 8-K | n/a | n/a |
| DFT407 | 4/18/16 | DowDuPont Form S-4_A | n/a | n/a |
| DFT408 | 4/25/16 | Chemours Company 8-K | n/a | n/a |
| DFT409 | 5/23/16 | DowDuPont Form S-4_A | n/a | n/a |
| DFT410 | 6/2/16 | Chemours Company 8-K | n/a | n/a |
| DFT411 | 6/7/16 | DowDuPont Form S-4_A | n/a | n/a |
| DFT412 | 6/8/16 | Chemours Company 8-K (investor presentation) | n/a | n/a |
| DFT413 | 6/8/16 | Chemours Company 8-K (statement) | n/a | n/a |
| DFT414 | 6/10/16 | DownDuPont Form 424(b)(3) | n/a | n/a |
| DFT415 | 6/14/16 | Chemours Company 8-K | n/a | n/a |
| DFT416 | 6/30/16 | Chemours Company - Form 10-Q (2016 Q2) | n/a | n/a |
| DFT417 | 6/30/16 | 2016 Q2 - EIDP 10-Q | n/a | n/a |
| DFT418 | 7/6/16 | Chemours Company 8-K | n/a | n/a |
| DFT419 | 7/8/16 | Chemours Company 8-K | n/a | n/a |
| DFT420 | 7/8/16 | EIDP 8-K | n/a | n/a |
| DFT421 | 8/8/16 | Chemours Company 8-K | n/a | n/a |
| DFT422 | 9/14/16 | Chemours Company 8-K | n/a | n/a |
| DFT423 | 9/30/16 | Chemours Company - Form 10-Q (2016 Q3) | n/a | n/a |

| Trial Exhibit No. | Document Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| DFT424 | 9/30/16 | 2016 Q3 - EIDP 10-Q | n/a | n/a |
| DFT425 | 11/6/15 | EIDP 8-K | n/a | n/a |
| DFT426 | 11/6/16 | Chemours Company 8-K | n/a | n/a |
| DFT427 | 11/28/18 | DowDuPont 8-K | n/a | n/a |
| DFT428 | 12/31/16 | Chemours Company - Form 10-K (2016) | n/a | n/a |
| DFT429 | 12/31/16 | 2016 10-K (E.I. DuPont De Nemours and Company) | n/a | n/a |
| DFT430 | 2/13/17 | EIDP 8-K | n/a | n/a |
| DFT431 | 3/31/17 | Chemours Company - Form 10-Q (2017 Q1) | n/a | n/a |
| DFT432 | 3/31/17 | 2017 Q1 - EIDP 10-Q | n/a | n/a |
| DFT433 | 6/30/17 | Chemours Company - Form 10-Q (2017 Q2) | n/a | n/a |
| DFT434 | 6/30/17 | 2017 Q2 - EIDP 10-Q | n/a | n/a |
| DFT435 | 8/4/17 | EIDP 8-K | n/a | n/a |
| DFT436 | 8/25/17 | EIDP 8-K | n/a | n/a |
| DFT437 | 9/1/17 | DowDuPont 8-K12B | n/a | n/a |
| DFT438 | 9/1/17 | EIDP 8-K | n/a | n/a |
| DFT439 | 9/12/17 | DowDuPont 8-K | n/a | n/a |
| DFT440 | 9/30/17 | Chemours Company - Form 10-Q (2017 Q3) | n/a | n/a |
| DFT441 | 9/30/17 | DuPont de Nemours - Form 10-Q (2017 Q3) | n/a | n/a |
| DFT442 | 9/30/17 | 2017 Q3 - EIDP 10-Q | n/a | n/a |
| DFT443 | 10/26/17 | DowDuPont 8-K (2) | n/a | n/a |
| DFT444 | 10/26/17 | DowDuPont 8-K | n/a | n/a |
| DFT445 | 10/26/17 | DowDuPont 8-K_A | n/a | n/a |
| DFT446 | 11/2/17 | DowDuPont 8-K (2) | n/a | n/a |
| DFT447 | 11/2/17 | DowDuPont 8-K | n/a | n/a |
| DFT448 | 11/2/17 | EIDP 8-K | n/a | n/a |
| DFT449 | 12/31/17 | Chemours Company - Form 10-K (2017) | n/a | n/a |
| DFT450 | 12/31/17 | DuPont de Nemours - Form 10-K (2017) (DowDuPont) | n/a | n/a |
| DFT451 | 12/31/17 | 2017 10-K (E.I. DuPont De Nemours and Company) | n/a | n/a |
| DFT452 | 10/18/18 | Corteva 10-12B | n/a | n/a |
| DFT453 | 2/1/18 | DowDuPont 8-K | n/a | n/a |
| DFT454 | 3/31/18 | Chemours Company - Form 10-Q (2018 Q1) | n/a | n/a |
| DFT455 | 3/31/18 | Dow Chemical Company - Form 10-Q (2018 Q1) | n/a | n/a |
| DFT456 | 3/31/18 | DuPont de Nemours - Form 10-Q (2018 Q1) | n/a | n/a |

| Trial Exhibit No. | Document Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| DFT457 | 3/31/18 | 2018 Q1 - EIDP 10-Q | n/a | n/a |
| DFT458 | 5/3/18 | DowDuPont 8-K | n/a | n/a |
| DFT459 | 6/30/18 | Chemours Company - Form 10-Q (2018 Q2) | n/a | n/a |
| DFT460 | 6/30/18 | Dow Chemical Company - Form 10-Q (2018 Q2) | n/a | n/a |
| DFT461 | 6/30/18 | 2018 Q2 - EIDP 10-Q | n/a | n/a |
| DFT462 | 9/6/18 | DowDuPont 8-K | n/a | n/a |
| DFT463 | 9/7/18 | Form 10-12B (Dow Holdings) | n/a | n/a |
| DFT464 | 9/30/18 | Chemours Company - Form 10-Q (2018 Q3) | n/a | n/a |
| DFT465 | 9/30/18 | Dow Chemical Company - Form 10-Q (2018 Q3) | n/a | n/a |
| DFT466 | 9/30/18 | 2018 Q3 - EIDP 10-Q | n/a | n/a |
| DFT467 | 10/18/18 | DowDuPont 8-K | n/a | n/a |
| DFT468 | 10/18/18 | EIDP 8-K | n/a | n/a |
| DFT469 | 10/19/18 | Form 10-12B_A (Dow Holdings) | n/a | n/a |
| DFT470 | 11/1/18 | DowDuPont 8-K | n/a | n/a |
| DFT471 | 11/13/18 | DowDuPont 424B5 | n/a | n/a |
| DFT472 | 11/16/18 | DowDuPont 424B2 | n/a | n/a |
| DFT473 | 11/19/18 | Form 10-12B_A (Dow Holdings) | n/a | n/a |
| DFT474 | 12/19/18 | Corteva 10-12B_A | n/a | n/a |
| DFT475 | 12/31/18 | Chemours Company - Form 10-K (2018) | n/a | n/a |
| DFT476 | 12/31/18 | Dow Chemical Company - Form 10-K (2018) | n/a | n/a |
| DFT477 | 12/31/18 | DuPont de Nemours - Form 10-K (2018) (DowDuPont) | n/a | n/a |
| DFT478 | 12/31/18 | 2018 10-K (E.I. DuPont De Nemours and Company) | n/a | n/a |
| DFT479 | 1/31/19 | DowDuPont 8-K | n/a | n/a |
| DFT480 | 2/11/19 | Form 10-12B_A (Dow Holdings) | n/a | n/a |
| DFT481 | 3/8/19 | Form 10-12B_A (Dow Inc) | n/a | n/a |
| DFT482 | 3/19/19 | Corteva 10-12B_A | n/a | n/a |
| DFT483 | 3/31/19 | Chemours Company - Form 10-Q (2019 Q1) | n/a | n/a |
| DFT484 | 3/31/19 | Corteva - Form 10-Q (2019 Q1) | n/a | n/a |
| DFT485 | 3/31/19 | Dow Inc - Form 10-Q (2019 Q1) | n/a | n/a |
| DFT486 | 3/31/19 | DuPont de Nemours - Form 10-Q (2019 Q1) | n/a | n/a |
| DFT487 | 3/31/19 | 2019 Q1 - EIDP 10-Q | n/a | n/a |
| DFT488 | 4/2/19 | DowDuPont 8-K | n/a | n/a |
| DFT489 | 4/15/19 | Corteva 10-12B_A | n/a | n/a |

| Trial Exhibit No. | Document Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| DFT490 | 5/2/19 | DowDuPont 8-K | n/a | n/a |
| DFT491 | 5/3/19 | EIDP 8-K | n/a | n/a |
| DFT492 | 5/6/19 | Corteva 10-12B_A | n/a | n/a |
| DFT493 | 5/9/19 | Corteva  8-K | n/a | n/a |
| DFT494 | 5/23/19 | DowDuPont 8-K | n/a | n/a |
| DFT495 | 5/29/19 | DowDuPont 8-K | n/a | n/a |
| DFT496 | 5/31/19 | Corteva  424(b)(5) | n/a | n/a |
| DFT497 | 5/31/19 | Corteva  8-K (financials) | n/a | n/a |
| DFT498 | 5/31/19 | Corteva  8-K (proespectus supplement) | n/a | n/a |
| DFT499 | 6/3/19 | Corteva  8-K | n/a | n/a |
| DFT500 | 6/3/19 | DuPont de Nemours 8-K | n/a | n/a |
| DFT501 | 6/3/19 | EIDP 8-K | n/a | n/a |
| DFT502 | 6/7/19 | DuPont de Nemours 8-K | n/a | n/a |
| DFT503 | 6/26/19 | Corteva  8-K | n/a | n/a |
| DFT504 | 6/30/19 | Chemours Company - Form 10-Q (2019 Q2) | n/a | n/a |
| DFT505 | 6/30/19 | Corteva - Form 10-Q (2019 Q2) | n/a | n/a |
| DFT506 | 6/30/19 | Dow Inc - Form 10-Q (2019 Q2) | n/a | n/a |
| DFT507 | 6/30/18 | DuPont de Nemours - Form 10-Q (2018 Q2) | n/a | n/a |
| DFT508 | 6/30/19 | DuPont de Nemours - Form 10-Q (2019 Q2) | n/a | n/a |
| DFT509 | 8/1/19 | Corteva 8-K 9 (regulation FD disclosure) | n/a | n/a |
| DFT510 | 8/1/19 | DuPont de Nemours 8-K | n/a | n/a |
| DFT511 | 8/15/19 | Corteva  8-K | n/a | n/a |
| DFT512 | 9/30/19 | Chemours Company - Form 10-Q (2019 Q3) | n/a | n/a |
| DFT513 | 9/30/19 | Corteva - Form 10-Q (2019 Q3) | n/a | n/a |
| DFT514 | 9/30/19 | Dow Inc - Form 10-Q (2019 Q3) | n/a | n/a |
| DFT515 | 9/30/18 | DuPont de Nemours - Form 10-Q (2018 Q3) | n/a | n/a |
| DFT516 | 9/30/19 | DuPont de Nemours - Form 10-Q (2019 Q3) | n/a | n/a |
| DFT517 | 10/31/19 | Corteva 8-K | n/a | n/a |
| DFT518 | 10/31/19 | DuPont de Nemours 8-K | n/a | n/a |
| DFT519 | 12/31/19 | Chemours Company - Form 10-K (2019) | n/a | n/a |
| DFT520 | 12/31/19 | Corteva - Form 10-K (2019) | n/a | n/a |
| DFT521 | 12/31/19 | Dow Inc - Form 10-K (2019) | n/a | n/a |
| DFT522 | 12/31/19 | DuPont de Nemours - Form 10-K (2019) | n/a | n/a |

| Trial Exhibit No. | Document Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| DFT523 | 12/31/19 | 2019 10-K (E.I. DuPont De Nemours and Company) | n/a | n/a |
| DFT524 | 1/30/20 | Corteva  8-K | n/a | n/a |
| DFT525 | 2/18/20 | Corteva 8-K | n/a | n/a |
| DFT526 | 2/21/20 | Corteva 8-K | n/a | n/a |
| DFT527 | 3/31/20 | Chemours Company - Form 10-Q (2020 Q1) | n/a | n/a |
| DFT528 | 3/31/20 | Corteva - Form 10-Q (2020 Q1) | n/a | n/a |
| DFT529 | 3/31/20 | Dow Inc - Form 10-Q (2020 Q1) | n/a | n/a |
| DFT530 | 3/31/20 | DuPont de Nemours - Form 10-Q (2020 Q1) | n/a | n/a |
| DFT531 | 5/6/20 | Corteva 8-K | n/a | n/a |
| DFT532 | 6/30/20 | Chemours Company - Form 10-Q (2020 Q2) | n/a | n/a |
| DFT533 | 6/30/20 | Corteva - Form 10-Q (2020 Q2) | n/a | n/a |
| DFT534 | 6/30/20 | Dow Inc - Form 10-Q (2020 Q2) | n/a | n/a |
| DFT535 | 6/30/20 | DuPont de Nemours - Form 10-Q (2020 Q2) | n/a | n/a |
| DFT536 | 8/5/20 | Corteva 8-K | n/a | n/a |
| DFT537 | 9/30/20 | Chemours Company - Form 10-Q (2020 Q3) | n/a | n/a |
| DFT538 | 9/30/20 | Corteva - Form 10-Q (2020 Q3) | n/a | n/a |
| DFT539 | 9/30/20 | Dow Inc - Form 10-Q (2020 Q3) | n/a | n/a |
| DFT540 | 9/30/20 | DuPont de Nemours - Form 10-Q (2020 Q3) | n/a | n/a |
| DFT541 | 11/4/20 | Corteva 8-K | n/a | n/a |
| DFT542 | 12/31/20 | Chemours Company - Form 10-K (2020) | n/a | n/a |
| DFT543 | 12/31/20 | Corteva - Form 10-K (2020) | n/a | n/a |
| DFT544 | 12/31/20 | Dow Inc - Form 10-K (2020) | n/a | n/a |
| DFT545 | 12/31/20 | DuPont de Nemours - Form 10-K (2020) | n/a | n/a |
| DFT546 | 3/31/21 | Chemours Company - Form 10-Q (2021 Q1) | n/a | n/a |
| DFT547 | 3/31/21 | Corteva - Form 10-Q (2021 Q1) | n/a | n/a |
| DFT548 | 3/31/21 | DuPont de Nemours - Form 10-Q (2021 Q1) | n/a | n/a |
| DFT549 | 9/30/21 | Chemours Company - Form 10-Q (2021 Q2) | n/a | n/a |
| DFT550 | 6/30/21 | Corteva - Form 10-Q (2021 Q2) | n/a | n/a |
| DFT551 | 6/30/21 | DuPont de Nemours - Form 10-Q (2021 Q2) | n/a | n/a |
| DFT552 | 9/30/21 | Chemours Company - Form 10-Q (2021 Q3) | n/a | n/a |
| DFT553 | 9/30/21 | Corteva - Form 10-Q (2021 Q3) | n/a | n/a |
| DFT554 | 9/30/21 | DuPont de Nemours - Form 10-Q (2021 Q3) | n/a | n/a |
| DFT555 | 12/31/21 | Chemours Company - Form 10-K (2021) | n/a | n/a |

| Trial Exhibit No. | Document Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| DFT556 | 12/31/21 | Corteva - Form 10-K (2021) | n/a | n/a |
| DFT557 | 12/31/21 | DuPont de Nemours - Form 10-K (2021) | n/a | n/a |
| DFT558 | 3/31/22 | Chemours Company - Form 10-Q (2022 Q1) | n/a | n/a |
| DFT559 | 3/31/22 | Corteva - Form 10-Q (2022 Q1) | n/a | n/a |
| DFT560 | 3/31/22 | DuPont de Nemours - Form 10-Q (2022 Q1) | n/a | n/a |
| DFT561 | 6/30/22 | Chemours Company - Form 10-Q (2022 Q2) | n/a | n/a |
| DFT562 | 6/30/22 | Corteva - Form 10-Q (2022 Q2) (2) | n/a | n/a |
| DFT563 | 6/30/22 | DuPont de Nemours - Form 10-Q (2022 Q2) | n/a | n/a |
| DFT564 | 6/30/22 | Corteva - Form 10-Q (2022 Q2) | n/a | n/a |
| DFT565 | 9/30/22 | DuPont de Nemours - Form 10-Q (2022 Q3) | n/a | n/a |
| DFT566 | 12/31/22 | Chemours Company - Form 10-K (2022) | n/a | n/a |
| DFT567 | 12/31/22 | Corteva - Form 10-K (2022) | n/a | n/a |
| DFT568 | 12/31/22 | DuPont de Nemours - Form 10-K (2022) | n/a | n/a |
| DFT569 | 3/31/23 | Chemours Company - Form 10-Q (2023 Q1) | n/a | n/a |
| DFT570 | 3/31/23 | Corteva - Form 10-Q (2023 Q1) | n/a | n/a |
| DFT571 | 3/31/23 | DuPont de Nemours - Form 10-Q (2023 Q1) | n/a | n/a |
| DFT572 | 6/30/23 | Chemours Company - Form 10-Q (2023 Q2) | n/a | n/a |
| DFT573 | 6/30/23 | Corteva - Form 10-Q (2023 Q2) | n/a | n/a |
| DFT574 | 6/30/23 | DuPont de Nemours - Form 10-Q (2023 Q2) | n/a | n/a |
| DFT575 | 9/30/23 | Chemours Company - Form 10-Q (2023 Q3) | n/a | n/a |
| DFT576 | 9/30/23 | Corteva - Form 10-Q (2023 Q3) | n/a | n/a |
| DFT577 | 9/30/23 | DuPont de Nemours - Form 10-Q (2023 Q3) | n/a | n/a |
| DFT578 | 12/31/23 | Chemours Company - Form 10-K (2023) | n/a | n/a |
| DFT579 | 12/31/23 | Corteva - Form 10-K (2023) | n/a | n/a |
| DFT580 | 12/31/23 | DuPont de Nemours - Form 10-K (2023) | n/a | n/a |
| DFT581 | 3/31/24 | Chemours Company - Form 10-Q (2024 Q1) | n/a | n/a |
| DFT582 | 3/31/24 | Corteva - Form 10-Q (2024 Q1) | n/a | n/a |
| DFT583 | 3/31/24 | DuPont de Nemours - Form 10-Q (2024 Q1) | n/a | n/a |
| DFT584 | 6/30/24 | Chemours Company - Form 10-Q (2024 Q2) | n/a | n/a |
| DFT585 | 6/30/24 | Corteva - Form 10-Q (2024 Q2) | n/a | n/a |
| DFT586 | 6/30/24 | DuPont de Nemours - Form 10-Q (2024 Q2) | n/a | n/a |
| DFT587 | 9/30/24 | Chemours Company - Form 10-Q (2024 Q3) | n/a | n/a |
| DFT588 | 9/30/24 | Corteva - Form 10-Q (2024 Q3) | n/a | n/a |

| Trial Exhibit No. | Document Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| DFT589 | 9/30/24 | DuPont de Nemours - Form 10-Q (2024 Q3) | n/a | n/a |
| DFT590 | 12/31/24 | Chemours Company - Form 10-K (2024) | n/a | n/a |
| DFT591 | 12/31/24 | Corteva - Form 10-K (2024) | n/a | n/a |
| DFT592 | 12/31/24 | DuPont de Nemours - Form 10-K (2024) | n/a | n/a |